CRIMINAL DOCKET U.S. District Court

| | | | | |
|---|---|---|---|---|
| Misd. / Felony X | 1087 5 (District) | Off | 8513 (Assigned) / Disp./Sentence 8710 (Judge/Magistr.) | WRIT / JUVENILE / ALIAS / OFFENSE ON INDEX CARD |

U.S. vs. SAUCEDO, ALFREDO (LAST, FIRST, MIDDLE)

Date Filed: Mo. 11 Day 29 Yr. 88 | Docket No. 88-00275 | Def. 01

No. of Def's 04 | U.S. MAG. CASE NO. M-88-292-(

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. NG | GUILTY NOLO |
|---|---|---|---|---|
| 21:848 | Engage in a continuing crim enterprise Ct 1 | 1 | 1 | |
| 21:963 | Consp to imp marihuana into U.S. fm Mexico Ct 2 | 1 | thru | |
| 21:846 | Consp to poss w/int to dist & to dist marihuana &/or cocaine, Sch I & Sch II cont sub Ct 3 | 1 | 4, 6 | |
| 21:841(a)(1) | Distribute marihuana Cts 4 & 6 | 2 | 13 | |
| 21:841(a)(1) | Poss w/int to dist marihuana Cts 13,14 & 20 | 3 | 14 | 20 |
| 18:1952(a)(3) | Interstate travel to facilitate unlawful activity Ct 18 | 1 | 18 | |
| 18:924(c) | Use & carry firearm in rel to drug traf crime Ct 21 | 1 | 19 | |
| 21:856 | Maintain residence as place for dist of drugs Ct 22 | 1 | 21 | ~~24~~ |
| 21:853 | Forfeiture count Ct 24 | 1 | 22 | |
| 21:843(b) | Use telephone to facilitate consp Ct 19 | 1 | 24 | |

SUPERSEDING COUNTS

sed 6-20-89

## II. KEY DATE

INTERVAL ONE: KEY DATE 11-17-88 (EARLIEST OF: arrest / sum'ns / custody / XX appears—on complaint)

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL): KEY DATE 11-29-88 (APPLICABLE: XX Indictment filed/unsealed / consent to Magr. trial on complaint / Information / Felony-W/waiver)

KEY DATE 12-1-88, 1-5-89: a) X 1st appears on pending charge /R40; b) Receive file R20/21; c) X Supsdg: X Ind / Inf; d) Order New trial; e) Remand; f) G/P Withdrawn

END INTERVAL TWO: 6-14-89; Dismissal / Pled guilty / Nolo / After N.G. / After nolo; X Trial (voir dire) began; X Jury / N.J.

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | PTD Nolle Pros. | FINAL CHARGE: on S.T. grounds / W.P. / WOP | motion on gov't X motion |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

## III. MAGISTRATE

| | | DATE | INITIAL/NO. |
|---|---|---|---|
| Search Warrant | Issued | | |
| | Return | | |
| Summons | Issued | | |
| | Served | | |
| Arrest Warrant Issued | | 11-17-88 | 87BB |
| COMPLAINT | | 11-17-88 | 87BB |

INITIAL APPEARANCE DATE ▶

PRELIMINARY EXAMINATION OR REMOVAL HEARING: Date Scheduled ▶ / Date Held ▶

WAIVED / NOT WAIVED / INTERVENING INDICTMENT

Tape Number

OUTCOME: DISMISSED / HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT / HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW

Date of Arrest: 11-17-88

OFFENSE (In Complaint): 21 USC 846 conspiracy to possess with intent to dist. cocaine

JS 2 MAILED: 11-30-88 JS 3 MA 6-31-89

Show last names and suffix numbers of other defendants on same indictment/information:

02-JOE LUIS SAUCEDO:03-McKEEVER:04-CHADWICK

RULE 20 / 21 / 40 / In / Out

## ATTORNEYS

U.S. Attorney or Asst.

William S. Price, USA

Mike Ringer, AUSA

WILLIAM P. EARLEY
~~JACK FREEMAN~~ ~~CHARLES YON~~
~~VIRGIL C. BLACK~~ ~~ROBERT RAMOS~~
~~& GARY HILL~~

Defense: 1 CJA. 2 X Ret. 3 Waived. 4 Self. 5 Non / Other. 6 PD. 7 CD

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

DFT'S ADDRESS

~~Reg. No. 10610-064~~
~~P.O. Box 9000~~
~~Seagoville, TX 75159~~

#10610-064 COLORADO-Z
P. O. Box 1500
El Reno, OK 73036
(eff 8/30/92)

ATTY'S ADDRESS

~~1700 Park Harvey Center~~
~~OKC 73102~~
~~405/239-2718~~
(YON)

8501 S. Pennsylvania
OKC 73159
405/681-2386

(RAMOS)& (HILL)

1220 Montana Ave
El Paso, Tx 79902
915/544-9459

215 D.A. McGee
Suite 524
OKC, OK 73102
405-231-5725

## BAIL & RELEASE

PRE-INDICTMENT: Release Date / X Bail Denied / Fugitive / Pers. Rec. / PSA / AMOUNT SET $ / Conditions: 10% Dep. / Surety Bnd / Collateral / 3rd Prty / Other / Date Set / Bail Not Made / Date Bond Made

POST-INDICTMENT: Release Date / Bail Denied / Fugitive / Pers. Rec. / PSA / AMOUNT SET $ / Conditions: 10% Dep. / Surety Bnd / Collateral / 3rd Prty / Other / Date Set / Bail Not Made / Date Bond Made

APPEALS FEE PAYMENTS

FINE AND RESTITUTION PAYMENTS

Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

DATE | DOCUMENT NO. | Yr. | Docket No. | Def. | MASTER DOCKET - MULTIPLE DEFENDANT CASE | PROCEEDINGS DOCKET FOR SINGLE DEFENDANT | PAGE ___ OF ___

VI EXCLUDABLE DELAY

(OPTIONAL) Show last names of defendants

V. PROCEEDINGS

| DATE | DOC. NO. | V. PROCEEDINGS | Start Date / End Date | Ltr. Code | Total Days |
|---|---|---|---|---|---|
| 11-17-88 | | CRIMINAL COMPLAINT 21 USC 846 | | | |
| 11-17-88 | | WARRANT Issued | | | |
| 11-17-88 | | IA: Mike Ringer apprs for USA; dft apprs & with his his atty. dft advised of all his rights; dft request preliminary hrng; USA request detention; therefore Ct sets preliminary hrng & detention hrng for 11-18-88 at 1:30 pm; dft temp detained (CAUTHRON) jh | | | |
| 11-17-88 | | ORDER Of Temp Det Pending Hrng Pursuant To Bail Reform Act (CAUTHRON) jh | | | |
| 11-17-88 | | WAIVER Of Right To Separate Representation | | | |
| 11-17-88 | | APPEARANCE | | | |
| 11-18-88 | | PREM/DET: Mike Ringer apprs for USA; dft apprs & with atty; Upon good showing of dft Ct continues prelm/det hrng to 11-23-88 at 1:30 pm; this dft is remanded to the custody of the USM (CAUTHRON) jh | 11-18-88 / 11-18-88 | H | 1 |
| 11-18-88 | | BRIEF In Suppt Of Pretrial Conditions of Release | | | |
| 11-21-88 | | RETURN Of Warrant | | | |
| 11-23-88 | | PRELM/DET HRNG: Mike Ringer apprs for USA; dft apprs with atty; tes hrnd; dft makes closing statements; Ct finds probable cause for the offense & the dft is held for further proceedings in Dist Court; Dft is ordered detained pending trial; Detention Order to be entered dft is remanded to the custody of the USM (CAUTHRON) jh | 11-23-89 / 11-23-89 | H | 1 |
| 11-23-88 | | ORDER Of Detention Pending Trial (CAU THRON) jh | | | |
| | | | 12-1-88 / 12-1-88 | H | 1 |
| | | | ~~12-7-88~~ / 12-30-88 | E | 13 |
| | | | ~~1-6-89~~ / 1-6-89 | H | 1 |
| | | | 12-5-88 / 2-3-89 | E | 56 |
| | | change of plea | 2-27-89 | | |
| | | W/D plea | 5-16-89 | | 79 |
| | | | 6-14-89 | T | |

CONTINUED TO PAGE

CRIMINAL DOCKET U.S. District Court

CR 88-275 R

| PO ☐ | 1087 5 | 8513 | WRIT | vs. SAUCEDO, JOE LUIS | Case Filed Mo. Day Yr. 11 29 88 | Docket No. 88-00275 | Def. 02 |
|---|---|---|---|---|---|---|---|
| Misd. ☐ | | Disp./Sentence 5/10 | JUVENILE | | No. of Def's 04 | U.S. MAG. CASE NO. M-88-292-C | |
| Felony ☒ | District / Off | Judge/Magistr. | ALIAS / OFFENSE ON INDEX CARD | | | | |

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM |
|---|---|---|---|
| 21:848 | Engage in a continuing crim enterprise Ct 1 | 1 | 1 |
| 21:963 | Consp to imp marihuana into U.S. fm Mexico Ct 2 | 1 | thru |
| 21:846 | Consp to poss w/int to dist & to dist marihuana &/or cocaine, Sch I & Sch II cont sub Ct 3 | 1 | 3, 11 |
| 21:841(a)(1) | Poss w/int to dist Cocaine & Marihuana Cts 12,14,20 | 3 | 12, 14, 20 |
| 21:952(a)& 960(a)(1) | Importation of controlled substances Ct 11 | 1 | 17 |
| 18:1952(a)(3) | Interstate travel to promote illegal activity Cts 17,18 | 2 | 18 |
| 18:924(c) | Use of firearms in relation to drug traf crime Ct 21 | 1 | 21 |
| 21:856 | Use of residence for dist of cont substance Cts 23 | 1 | 23 |
| 21:853 | Forfeiture count closed 6-20-89 Ct 24 | 1 | 24 |

SUPERSEDING COUNTS

## II. KEY DATE

INTERVAL ONE: KEY DATE 11-17-88 — EARLIEST OF: ☒ arrest, sum'ns, custody, appears–on complaint

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL): KEY DATE 11-29-88 — APPLICABLE: XX Indictment filed/unsealed; consent to Magr. trial on complaint; information; Felony-W/waiver

KEY DATE 12-1-88, 1-5-89: a) ☒ 1st appears on pending charge /R40; b) Receive file R20/21; c) ☒ Supsdg: ☒ Indt ☐ Inf; d) Order New trial; e) Remand; f) ☒ G/P Withdrawn

END INTERVAL TWO: KEY DATE 6-14-89 APPLICABLE: Dismissal; Pled guilty; nolo; After N.G.; After nolo; ☒ Trial (voir dire) began; Jury ☐ N.J.

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | PTD Nolle Pros. | FINAL CH: on S.T. grounds ☐ W.P. ☐ WOP | on gov't motion |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

## III. MAGISTRATE

| | | DATE | INITIAL/NO. |
|---|---|---|---|
| Search Warrant | Issued | | |
| | Return | | |
| Summons | Issued | | |
| | Served | | |
| Arrest Warrant Issued | | 11-17-88 | 87BB |
| COMPLAINT | | 11-17-88 | 87BB |

INITIAL APPEARANCE DATE ▶

PRELIMINARY EXAMINATION OR ☐ REMOVAL HEARING — Date Scheduled ▶ — Date Held ▶

☐ WAIVED ☐ NOT WAIVED — Tape Number

☐ INTERVENING INDICTMENT

OUTCOME: ☐ DISMISSED; ☐ HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT; ☐ HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW

JS 2 MAILED: 11-30-88 JS 3 MAILED 6-31-89

Date of Arrest: 11-17-88

OFFENSE (In Complaint): 21 USC 846 conspiracy to possess iwth intnet to dist cocaine

Show last names and suffix numbers of other defendants on same indictment/information:
01-ALFREDO SAUCEDO:03-McKEEVER: 04-CHADWICK

RULE ☐ 20 ☐ 21 ☐ 40 ☐ In ☐ Out

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

### ATTORNEYS

U. S. Attorney or Asst.

William S. Price, USA
Mike Ringer, AUSA

~~JACK FREEMAN~~

Bill Earley

Defense: 1 ☐ CJA. 2 ☒ Ret. 3 ☐ Waived. 4 ☐ Self. 5 ☐ Non / Other. 6 ☒ PD. 7 ☐ CD

DFT'S ADDRESS

~~410 Ave "K" NW~~
~~Childress, Tx 79201~~
~~817/937-8466~~

#10611-064
~~Mail Box 779~~
~~3150 Horton Rd~~
~~Fort Worth, TX 76119~~

#10611-064
P. O. Box 1500 (Camp)
El Reno, OK 73036

ATTY'S ADDRESS

~~2600 S. Boulevard~~
~~Edmond OKC~~
73034

~~341-6510~~

SURETY

Intl.Fidelity Ins
Vern Stencowitz
217 N. Harvey 103A
OKC 73102
405/236-4020

### BAIL • RELEASE

PRE-INDICTMENT

Release Date:
☐ Bail Denied ☐ Fugitive ☐ Pers. Rec. ☐ PSA
AMOUNT SET: $10,000.00
Conditions: XX 10% Dep. ☐ Surety Bnd ☐ Collateral ☐ 3rd Prty ☐ Other
Date Set: 11-23-88
☐ Bail Not Made
Date Bond Made: 11-23-88

POST-INDICTMENT

Release Date:
☐ Bail Denied ☐ Fugitive ☐ Pers. Rec. ☐ PSA
AMOUNT SET: $
Conditions: ☐ 10% Dep. ☐ Surety Bnd ☐ Collateral ☐ 3rd Prty ☐ Other
Date Set:
☐ Bail Not Made
Date Bond Made:

FINE AND RESTITUTION PAYMENTS — ☐ Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

APPEALS FEE PAYMENTS

MASTER DOCKET - MULTIPLE DEFENDANT CASE
PROCEEDINGS DOCKET FOR SINGLE DEFENDANT
PAGE ___ OF ___

VI EXCLUDABLE DELAY

(OPTIONAL) Show last names of defendants

## V. PROCEEDINGS

| DATE / DOCUMENT NO. | V. PROCEEDINGS | Start Date / End Date | Ltr. Code | Total Days |
|---|---|---|---|---|
| 11-17-88 | CRIMINAL COMPLAINT 21 USC 846 | | | |
| 11-17-88 | WARRANT Issued | | | |
| 11-17-88 | IA: Mike Ringer apprs for USA; dft apprs & with his his atty. dft advised of all his rights; dft request preliminary hrng; USA request detention; therefore Ct sets preliminary hrng & detention hrng for 11-18-88 at 1:30 pm; dft temp detained (CAUTHRON) jh | | | |
| 11-17-88 | ORDER Of Temp Det Pending Hrng Pursuant To Bail Reform Act (CAUTHRON) jh | | | |
| 11-17-88 | WAIVER Of Right To Separate Representation | | | |
| 11-17-88 | APPEARANCE | | | |
| 11-18-88 | PREM/Det; Mike Ringer apprs for USA: dft apprs & with counsel; Upon good showing of dft Ct continues prelm/det hrng to 11-23-88 at 1:30 pm; this dft is remanded to the custody of the USM (CAUTHRON ) jh | 11-18-88 / 11-18-88 | H | 1 |
| 11-18-88 | BRIEF In Suppt Of Pretrial Conditions of Release | | | |
| 11-21-88 | RETURN Of Warrant | | | |
| 11-23-88 | PRELM/DET HRNG: Mike Ringer apprs for USA; dft apprs test is hrnd; dft makes closing agruments; Ct finds probable cause for the offense & the dft is held for further proceedings in Dist Court; Bond is set at $10,000.00 c/surety; USA request Nebbia if bond is made; Therefore dft is remanded to the USM until bond can be made; (CAUTHRON) jh | 11-23-88 / 11-23-88 | H | 1 |
| 11-23-88 | NEBBIA HRNG: Mike Ringer apprs for USA; dft apprs & with his atty; hrnd held; USA is satisfied about the money; (CAUTHRON) jh | | | |
| 11-23-88 | APPEARANCE Bond (CAUTHRON) | | | |
| 11-23-88 | ORDER Setting Conditions of Release (CAUTHRON) | | | |
| | TRANSFERRED TO DISTRICT COURT | | | |
| | | 12-1-88 / 12-1-88 | H | 1 |
| | | 12-9-88 / 12-30-88 | E | 12 |
| | | ~~1-6-89~~ 1-6-89 | ~~H~~ | ~~1~~ |
| | change of plea / W/D P[illegible] | 2-27-89 / 5-16-89 | | 79 |
| | | 6-14-89 | | |

CONTINUED TO PAGE ___

CRIMINAL DOCKET · U.S. District Court

| PO ☐ / Misd. ☐ / Felony ☒ | District | Off | Assigned / Disp./Sentence / Judge/Magistr. |
|---|---|---|---|
| | 1087 | 5 | 8513 / 8513 |

☐ WRIT ☐ JUVENILE ☐ ALIAS — OFFENSE ON INDEX CARD

U.S. vs. • MCKEEVER, ROY WAYNE

Case Filed: Mo. 11 Day 29 Yr. 88 — Docket No. 88-00275 Def. 03

No. of Def's: 04 — U.S. MAG. CASE NO. M-88-292-C

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. |
|---|---|---|---|
| 21:846 | Conspiracy to possess w/intent to distribute Cocaine, a Sch II controlled substance Ct 1 | 1 | 1 |
| 21:841(a)(1) | Unlawfully possess w/int to dist Cocaine Ct 2 | 1 | 2 |
| 18:924(c) | Carry firearm during & in relation to drug trafficking crime Ct 3 | 1 | 3 |
| 21:843(b) | Use communication facility i.e. telephone in facilitating dist of marihuana, a Sch I controlled substance Ct 1 | 1 (superseding) | |

Closed 3-3-89

SUPERSEDING COUNTS

## II. KEY DATE

INTERVAL ONE — KEY DATE: 11-17-88 — EARLIEST OF: ☒ arrest, ☐ sum'ns, ☐ custody, ☐ appears-on complaint

KEY DATE: 11-29-88 — APPLICABLE

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL): ☒ Indictment filed/unsealed; ☐ consent to Magr. trial on complaint; ☐ Information; ☐ Felony-W/waiver

KEY DATE: 12-1-88 — a) ☒ 1st appears on pending charge /R40; b) ☐ Receive file R20/21; c) ☐ Supsdg: ☐ Indt ☐ Inf; d) ☐ Order New trial; e) ☐ Remand; f) ☐ G/P Withdrawn

END INTERVAL TWO — KEY DATE: 1-9-89 — APPLICABLE — ☐ Dismissal; ☒ Pled guilty; ☐ Nolo; ☐ After N.G.; ☐ After nolo; ☐ Trial (voir dire) began ☐ Jury ☐ N.J.

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | ☐ PTD ☐ Nolle Pros. | FINAL CHARGES DISMISSED ☐ on S.T. grounds ☐ W.P. ☐ WOP ☐ on def motion ☐ on gov't motion |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

## III. MAGISTRATE

| | | DATE | INITIAL/NO. |
|---|---|---|---|
| Search Warrant | Issued | | |
| | Return | | |
| Summons | Issued | | |
| | Served | | |
| Arrest Warrant Issued | | 11-17-88 | 87BB |
| COMPLAINT | | 11-17-88 | 87BB |

INITIAL APPEARANCE DATE ▶

PRELIMINARY EXAMINATION OR ☐ REMOVAL HEARING — Date Scheduled ▶ — Date Held ▶

☐ WAIVED ☐ NOT WAIVED — Tape Number

☐ INTERVENING INDICTMENT

OUTCOME: ☐ DISMISSED; ☐ HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT; ☐ HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW

JS 2 MAILED: 11-30-88 JS 3 MAILED 3-21-89

Date of Arrest: 11-17-88 — OFFENSE (In Complaint): 21 USC 846 conspiracy to possess with intent to dist cocaine

Show last names and suffix numbers of other defendants on same indictment/information:

01-ALFREDO SAUCEDO: 02-JOE LUIS SAUCEDO: 04-CHADWICK

RULE ☐ 20 ☐ 21 ☐ 40 : ☐ In ☐ Out

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS

U. S. Attorney or Asst.

William S. Price, USA
Mike Ringer, AUSA

Susie Pritchett

Defense: 1 ☒ CJA. 2 ☐ Ret. 3 ☐ Waived. 4 ☐ Self. 5 ☐ Non / Other. 6 ☐ PD. 7 ☐ CD

DEFENDANTS ADDRESS
605 E. SE
Childress, Tx. 79201
817-937/8174

ATTORNEYS ADDRESS
Suite 1200 (Suite 1000)
Bank of Okla Plaza
Okla City, Ok. 73102
405/~~239-6781~~

SURETY

INTERNATIONAL FIDELITY INS CO
Vernon Stancowitz atty
217 N. Harvey #1031
OKC 73102
405/236-4020

### BAIL · RELEASE

PRE-INDICTMENT

Release Date: —
☐ Bail Denied; ☐ Fugitive; ☐ Pers. Rec.; ☐ PSA
AMOUNT SET: $10,000.00
Conditions: ☐ 10% Dep.; ☒ Surety Bnd; ☐ Collateral; ☐ 3rd Prty; ☐ Other
Date Set: 11-21-88
☐ Bail Not Made
Date Bond Made: 11-21-88

POST-INDICTMENT

Release Date: —
☐ Bail Denied; ☐ Fugitive; ☐ Pers. Rec.; ☐ PSA
AMOUNT SET: $
Conditions: ☐ 10% Dep.; ☐ Surety Bnd; ☐ Collateral; ☐ 3rd Prty; ☐ Other
Date Set:
☐ Bail Not Made
Date Bond Made:

☐ Docket Entries Begin On Reverse Side

FINE AND RESTITUTION PAYMENTS

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

APPEALS FEE PAYMENTS

DATE | Yr. | Docket No. | Def. | MASTER DOCKET MULTIPLE DEFENDANT CASE | PAGE ___ OF ___

DOCUMENT NO.

PROCEEDINGS DOCKET FOR SINGLE DEFENDANT

VI. EXCLUDABLE DELAY

(OPTIONAL) Show last names of defendants

## V. PROCEEDINGS

| DATE | DOCUMENT NO. | V. PROCEEDINGS | Start Date / End Date | Ltr. Code | Total Days |
|---|---|---|---|---|---|
| 11-17-88 | | CRIMINAL COMPLAINT 21 USC 846 | | | |
| 11-17-88 | | WARRANT Issued | | | |
| 11-17-88 | | IA: Mike Ringer apprs for USA; dft apprs & with his his atty. dft advised of all his rights; dft request preliminary hrng; USA request detention; therefore Ct sets preliminary hrng & detention hrng for 11-18-88 at 1:30 pm; dft temp detained (CAUTHRON) jh | | | |
| 11-17-88 | | ORDER Of Temp Det Pending Hrng Pursuant To Bail Reform Act (CAUTHRON) jh | | | |
| 11-17-88 | | WAIVER Of Right To Separate Representation | | | |
| 11-17-88 | | APPEARANCE | | | |
| 11-18-88 | | PRELM/Det: Mike Ringer apprs for USA; dft apprs & with counsel; upon agreement Ct sets bond at $10,000.00 c/surety & 3rd ptys custody; Upon good showing of dft Court continues preliminary hrng for 11-23-88 at 1:30 pm (CAUTHRON) jh | | | |
| 11-18-88 | | BRIEF In Suppt Of Pretrial Conditions of Release | | | |
| 11-21-88 | | RETURN Of Warrant | | | |
| 11-21-88 | | APPEARANCE Bond (CAUTHRON) jh | | | |
| 11-21-88 | | ORDER Setting Conditions of Release (CAUTHRON) jh | | | |
| 11-21-88 | | ORDER Appointing Counsel (CAUTHRON) | | | |
| 11-23-88 | | PRELM HRNG: Mike Ringer apprs for USA; dft apprs & with atty; test hrd; dft makes closing statements; Ct finds probable cause for the offense & the dft is held for further proceedings in District Court; dft previous bond is to remain in full force and effect (CAUTHRON) jh | | | |
| 11-23-88 | | APPEARANCE | | | |

TRANSFERRED TO DISTRICT COURT

CONTINUED TO PAGE ___

CRIMINAL DOCKET · U.S. District Court

| PO / Misd. / Felony X | District | Off | Judge/Magistr. | | VS. | Case Filed Mo. Day Yr. | Docket No. | Def. |
|---|---|---|---|---|---|---|---|---|
| Felony | 1087 | 5 | Assigned 8513; Disp./Sentence 8512 | WRIT / JUVENILE / ALIAS | CHADWICK, JEFFREY GLENN | 11 29 88 | 88-00275 | 04 |

No. of Def's: 04 — U.S. MAG. CASE NO. M-88-292-C

OFFENSE ON INDEX CARD

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | SUPERSEDING COUNTS | DISM. |
|---|---|---|---|---|
| 21:846 | Conspiracy to possess w/intent to distribute Cocaine, a Sch II controlled substance Ct 1 | 1 | | 1 |
| 21:841(a)(1) | Unlawfully possess w/intent to dist Cocaine Ct 2 | 1 | | 2 |
| 18:924(c) | Carry firearm during & in relation to drug trafficking crime Ct 3 | 1 | | 3 |
| 21:843(b) | Use communication facility i.e. telephone in facilitating dist of marihuana, a sch I controlled substance Ct 1 | | 1 | |

Closed 3-8-89

## II. KEY DATE

INTERVAL ONE — END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) — END INTERVAL TWO

| KEY DATE | | KEY DATE | | KEY DATE | | KEY DATE | |
|---|---|---|---|---|---|---|---|
| 11-17-88 (EARLIEST OF) | XX arrest; sum'ns; custody; appears—on complaint | 11-29-88 (APPLICABLE) | XX Indictment filed/unsealed; consent to Magr. trial on complaint; Information; Felony-W/waiver | 12-1-88 | a) X 1st appears on pending charge /R40; b) Receive file R20/21; c) Supsdg: Ind't Inf; d) Order New trial; e) Remand; f) G/P Withdrawn | 1-9-89 (APPLICABLE) | Dismissal; X Pled guilty (After N.G. / After nolo); Nolo; Trial (voir dire) began; Jury / N.J. |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | PTD Nolle Pros. | FINAL CHARGES DISMISSED on S.T. grounds / W.P. / WOP | on def motion / on gov't motion |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

## III. MAGISTRATE

| | | DATE | INITIAL/NO. |
|---|---|---|---|
| Search Warrant | Issued | | |
| | Return | | |
| Summons | Issued | | |
| | Served | | |
| Arrest Warrant Issued | | 11-17-88 | 87BB |
| COMPLAINT | | 11-17-88 | 87BB |

INITIAL APPEARANCE DATE ▶

PRELIMINARY EXAMINATION OR REMOVAL HEARING — Date Scheduled ▶ — Date Held ▶

WAIVED — NOT WAIVED — Tape Number

INTERVENING INDICTMENT

OUTCOME: DISMISSED; HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT; HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW

JS 2 MAILED: 11-30-88 JS 3 MAILED 3-31-89

Date of Arrest: 11-17-88

OFFENSE (In Complaint): 21 USC 846 conspiracy to possess with intent to dist. cocaine

Show last names and suffix numbers of other defendants on same indictment/information:
01-ALFREDO SAUCEDO: 02-JOE LUIS SAUCEDO: 03-McKEEVER

RULE 20 / 21 / 40 : In / Out

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS
U. S. Attorney or Asst.

William S. Price, USA
Mike Ringer, AUSA

Rand Eddy

Defense: 1 CJA. 2 Ret. 3 Waived. 4 Self. 5 Non / Other. 6 PD. 7 CD

DEFENDANTS ADDRESS
207 K SE
Childress, Tx. 79201
817-937-8204

ATTY'S ADDRESS

SURETY
Intl Fidelity
Vern Stancowitz
217 N. Harvey
OKC 73102
405/236-2040

BAIL • RELEASE

PRE-INDICTMENT
Release Date:
Bail Denied — Fugitive — Pers. Rec. — PSA
AMOUNT SET: $10,000.00
Conditions: 10% Dep. — XX Surety Bnd — Collateral — 3rd Prty — Other
Date Set: 11-21-88
Bail Not Made
Date Bond Made: 11-21-88

POST-INDICTMENT
Release Date:
Bail Denied — Fugitive — Pers. Rec. — PSA
AMOUNT SET: $
Conditions: 10% Dep. — Surety Bnd — Collateral — 3rd Prty — Other
Date Set:
Bail Not Made
Date Bond Made:

APPEALS FEE PAYMENTS

FINE AND RESTITUTION PAYMENTS — Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

| DATE / DOCUMENT NO. | | MASTER DOCKET - MULTIPLE DEFENDANT CASE / PROCEEDINGS DOCKET FOR SINGLE DEFENDANT PAGE OF | VI EXCLUDABLE DELAY Start Date / End Date | Ltr. Code | Total Days |
|---|---|---|---|---|---|
| | | (OPTIONAL) Show last names of defendants **V. PROCEEDINGS** | | | |
| 11-17-88 | | CRIMINAL COMPLAINT 21 USC 846 | | | |
| 11-17-88 | | WARRANT Issued | | | |
| 11-17-88 | | IA: Mike Ringer apprs for USA; dft apprs & with his his atty. dft advised of all his rights; dft request preliminary hrng; USA request detention; therefore Ct sets preliminary hrng & detention hrng for 11-18-88 at 1:30 pm; dft temp detained (CAUTHRON) jh | | | |
| 11-17-88 | | ORDER Of Temp Det Pending Hrng Pursuant To Bail Reform Act (CAUTHRON) jh | | | |
| 11-17-88 | | WAIVER Of Right To Separate Representation | | | |
| 11-17-88 | | APPEARANCE | | | |
| 11-18-88 | | PRELM/Det: Mike Ringer apprs for USA; dft apprs & with atty; upon agreement Ct sets bond at $10,000.00 c/surety & 3rd ptys custody; Upon good showing of dft Court continues preliminary hrng for 11-23-88 at 1:30 pm (CAUTHREON) jh | | | |
| 11-18-88 | | BRIEF In Suppt Of Pretrial Conditions of Release | | | |
| 11-21-88 | | RETURN Of Warrant | | | |
| 11-21-88 | | APPEARANCE Bond (CAUTHRON) jh | | | |
| 11-21-88 | | ORDER Setting Conditions of Release (CAUTHRON) jh | | | |
| 11-21-88 | | ORDER Appointing Counsel (CAUTHRON) jh | | | |
| 11-23-88 | | PRELM HRNG: Mike Ringer apprs for USA; dft apprs & with atty; test hrd; dft makes closing statements; Ct finds probable cause for the offense & the dft is held for further proceedings in District Court; dft previous bond is to remain in full force and effect (CAUTHRON) jh | | | |

CONTINUED TO PAGE

CR 88 275R

CRIMINAL DOCKET - U.S. District Court

| | District | Off | Judge/Magistr. |
|---|---|---|---|
| PO ☐ / Misd. ☐ / Felony XX | 1087 | 5 | Assigned 8513 Disp./Sentence |

☐ WRIT ☐ JUVENILE ☐ ALIAS — OFFENSE ON INDEX CARD

U.S. VS. (LAST, FIRST, MIDDLE) ENRIQUEZ-SAUCEDO,JESUS

Case Filed Mo. Day Yr.: 01 05 89

No. of Def's: 07

Docket No.: 89 88-00275 Def. 05

U.S. MAG. CASE NO.

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | |
|---|---|---|---|
| 21:848 | Engage in a continuing criminal enterprise | Ct 1 | 1 |
| 21:963 | Conspiracy to import into the U.S. marihuana, a Sch I cont sub; and Cocaine, a Sch II cont sub | Ct 2 | 1 |
| 21:846 | Conspiracy to possess w/int to dist & to dist marihuana and/or cocaine | Ct 3 | 1 |
| 21:952(a) & 960(a)(1) | Import apx 1,000 grams of Cocaine, a Sch II cont sub fm Mexico into the U.S. to OKC | Cts 7 & 9 | 2 |
| 21:841(a)(1) | Possess w/int to dist cocaine | Ct 8 & 10 | 2 |
| 18:1952(a)(3) | Travel in interstate commerce to facilitate unlawful activity | Cts 15 & 16 | 2 |
| 21:856 | Maintain residence for dist of marihuana & cocaine | Ct 23 | 1 |

SUPERSEDING COUNTS

DISM. Y NG — GUILTY NOLO

## II. KEY DATE

INTERVAL ONE — KEY DATE — EARLIEST OF: ☐ arrest ☐ sum'ns ☐ custody ☐ appears—on complaint

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) — KEY DATE 01-06-89 APPLICABLE

X Indictment filed/unsealed; ☐ consent to Magr. trial on complaint; ☐ Information; ☐ Felony-W/waiver

KEY DATE 01-12-89

a) X 1st appears on pending charge /R40; b) ☐ Receive file R20/21; c) ☐ Supsdg: ☐ Ind ☐ Inf; d) ☐ Order New trial; e) ☐ Remand; f) ☐ G/P Withdrawn

END INTERVAL TWO — KEY DATE — APPLICABLE

☐ Dismissal; Pled ☐ guilty ☐ Nolo — After N.G. / After nolo; ☐ Trial (voir dire) began ☐ Jury ☐ N.J.

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | ☐ PTD ☐ Nolle Pros. | FINAL CHARGES DISMISSED ☐ on S.T. grounds ☐ W.P. ☐ WOP ☐ on def motion ☐ on gov't motion |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

## III. MAGISTRATE

| | DATE | INITIAL/NO. |
|---|---|---|
| Search Warrant — Issued | | |
| Search Warrant — Return | | |
| Summons — Issued | | |
| Summons — Served | | |
| Arrest Warrant Issued | | |
| COMPLAINT | | |
| Date of Arrest | OFFENSE (In Complaint) | |

INITIAL APPEARANCE DATE

PRELIMINARY EXAMINATION OR ☐ REMOVAL HEARING — Date Scheduled; Date Held

☐ WAIVED ☐ NOT WAIVED — Tape Number

☐ INTERVENING INDICTMENT

INITIAL/NO.

OUTCOME: ☐ DISMISSED; ☐ HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT; ☐ HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW

JS 2 MAILED: JS 3 MAILED: 01-31-89

Show last names and suffix numbers of other defendants on same indictment/information:
01-ALFREDO S.;02-JOE LUIS S.;06-HERNANDEZ: 07-CASTEEL

RULE ☐ 20 ☐ 21 ☐ 40 ☐ In ☐ Out

## ATTORNEYS

U.S. Attorney or Asst.

WILLIAM S. PRICE, USA
FRANK MICHAEL RINGER, AUSA

CHARLES YON (Local cnsl)
GARY HILL

Defense: 1 ☐ CJA. 2 ☐ Ret. 3 ☐ Waived. 4 ☐ Self. 5 ☐ Non / Other. 6 ☐ PD. 7 ☐ CD

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

DFT'S ADDRESS

1101 Avenue G NW
Childress, Tx 79201
817/937-8447

ATTY'S ADDRESS
(YON)
8501 S. Penn
OKC 73159
405/681-2386

(HILL)

1220 Montana Ave
El Paso, Tx 79902
915/544-9459

SURETY

## BAIL • RELEASE

PRE-INDICTMENT

Release Date: 
☐ Bail Denied; ☐ Fugitive; ☐ Pers. Rec; ☐ PSA
AMOUNT SET $
Date Set
☐ Bail Not Made
Date Bond Made
Conditions: ☐ 10% Dep. ☐ Surety Bnd ☐ Collateral ☐ 3rd Prty ☐ Other

POST-INDICTMENT

Release Date: 
☐ Bail Denied; ☐ Fugitive; ☐ Pers. Rec; ☐ PSA
AMOUNT SET $50,000.00
Date Set 01-12-89
☐ Bail Not Made
Date Bond Made 01-12-89
Conditions: XX 10% Dep. ☐ Surety Bnd ☐ Collateral ☐ 3rd Prty ☐ Other

APPEALS FEE PAYMENTS

☐ Docket Entries Begin On Reverse Side

FINE AND RESTITUTION PAYMENTS

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

CRIMINAL DOCKET U.S. District Court

CR 88 275 R

PO ☐ Misd. ☐ Felony XX | District 1087 | Off 5 | Assigned 8513 | Disp./Sentence 8513 | Judge/Magistr.

WRIT · JUVENILE · ALIAS · OFFENSE ON INDEX CARD

U.S. vs. (LAST, FIRST, MIDDLE) HERNANDEZ, CHARLES

Case Filed: Mo. 01 Day 05 Yr. 88 | Docket No. 89 88-00275 | Def. 06 | No. of Def's 07 | U.S. MAG. CASE NO.

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | GUILTY |
|---|---|---|---|
| 21:963 | Conspiracy to import into the U.S. fm Mexico,marijuana and Cocaine, Sch I and Sch II cont substances Ct 2 | 1 | |
| 21:846 | Conspiracy to possess w/int to dist & to dist marihuana and/or cocaine Ct 3 | 1 | |
| 21:841(a)(1) | Possess w/int to dist marihuana Ct 13 | 1 | |
| 18:1952 | Travel in interstate commerce to facilitate conspiracy to manuf & dist Marihuana, a Sch I controlled sub Ct 1 | 1 | 1 |

Closed 5-12-89

SUPERSEDING COUNTS

## II. KEY DATE

INTERVAL ONE: KEY DATE — EARLIEST OF: arrest, sum'ns, custody, appears on complaint

KEY DATE 01-05-89 APPLICABLE

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL): X Indictment filed/unsealed; consent to Magr. trial on complaint; Information; Felony-W/waiver

KEY DATE 01-19-89 / 03-13-89: a) X 1st appears on pending charge /R40; b) Receive file R20/21; c) X Supsdg: Indt X Inf; d) Order New trial; e) Remand; f) G/P Withdrawn

END INTERVAL TWO: KEY DATE 03-14-89 APPLICABLE; Dismissal; X Pled guilty; Nolo; After N.G.; After nolo; Trial (voir dire) began; Jury; N.J.

1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | PTD Nolle Pros. | FINAL CHARGES DISMISSED on S.T. grounds W.P. WOP on def motion on gov't motion

## III. MAGISTRATE

Search Warrant: Issued / Return; Summons: Issued / Served; Arrest Warrant Issued; COMPLAINT; Date of Arrest | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE; PRELIMINARY EXAMINATION OR REMOVAL HEARING: Date Scheduled, Date Held; WAIVED ☐ NOT WAIVED ☐; INTERVENING INDICTMENT ☐ | INITIAL/NO. | Tape Number | OUTCOME: DISMISSED; HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT; HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW

OFFENSE (In Complaint)

JS 2 MAILED: 01-31-89
JS 3 MAILED: 5-31-89

Show last names and suffix numbers of other defendants on same indictment/information:
1-ALFREDO SAUCEDO;02-JOE LUIS SAUCEDO;05-JESUS ENRIQUEZ-SAUCEDO:
07-TERRY DONALD CASTEEL

RULE 20 21 40 In Out

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS

U.S. Attorney or Asst.:
WILLIAM S. PRICE, USA
FRANK MICHAEL RINGER, AUSA

TOM McCORMICK

Defense: 1 XX CJA. 2 ☐ Ret. 3 ☐ Waived. 4 ☐ Self. 5 ☐ Non/Other. 6 ☐ PD. 7 ☐ CD

DFT'S ADDRESS
400 I SW
Childress, Tx 79201
817/937-3341

ATTY'S ADDRESS
313 Hightower Bldg
OKC 73102
405/236-8539

SURETY

BAIL • RELEASE

PRE INDICTMENT: Release Date; Bail Denied; Fugitive; Pers. Rec.; PSA; AMOUNT SET $; Conditions: 10% Dep., Surety Bnd, Collateral, 3rd Prty, Other; Date Set; Bail Not Made; Date Bond Made

POST-INDICTMENT: Release Date; Bail Denied; Fugitive; X Pers. Rec.; PSA; AMOUNT SET $; Conditions: 10% Dep., Surety Bnd, Collateral, 3rd Prty, Other; Date Set; Bail Not Made; Date Bond Made

FINE AND RESTITUTION PAYMENTS

Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

APPEALS FEE PAYMENTS

CRIMINAL DOCKET · U.S. District Court

U.S. vs. (LAST, FIRST, MIDDLE) CASTEEL, TERRY DONALD

PC ☐ 1087 5 Assigned 8513 | Misd ☐ | Disp/Sentence 8513 | Felony XX | District | Off | Judge/Magistr.

☐ WRIT ☐ JUVENILE ☐ ALIAS — OFFENSE ON INDEX CARD

Case Filed Mo. Day Yr. 01 05 89 | Docket No. 89 88-00275 | Def. 07 | No. of Def's 07 | U.S. MAG. CASE NO.

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS |
|---|---|---|
| 21:963 | Conspiracy to import into the U.S. fm Mexico, marijuana and cocaine, Sch I and Sch II cont sub; Ct 2 | 1 |
| 21:846 | Conspiracy to possess w/int to dist & to dist marihuana and cocaine Ct 3 | 1 |
| 21:841(a)(1) | Poss w/intent to dist & distribution of marijuana Ct 5 | 1 |

DISM. / NG / GUILTY / NOLO: 5

Closed 1-12-90

SUPERSEDING COUNTS

## II. KEY DATE

INTERVAL ONE — KEY DATE: EARLIEST OF ☐ arrest ☐ sum'ns ☐ custody ☐ appears—on complaint

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) — KEY DATE 01-05-89 APPLICABLE — X Indictment filed/unsealed ☐ consent to Magr. trial on complaint ☐ information ☐ Felony-W/waiver

KEY DATE 01-17-89 — a) XX 1st appears on pending charge/R40 b) ☐ Receive file R20/21 c) ☐ Supsdg: ☐ Ind ☐ Inf d) ☐ Order New trial e) ☐ Remand f) ☐ G/P Withdrawn

END INTERVAL TWO — KEY DATE 11-16-89 APPLICABLE — ☐ Dismissal X Pled guilty X After N.G. ☐ Nolo ☐ After nolo ☐ Trial (voir dire) began ☐ Jury ☐ N.J.

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | ☐ PTD ☐ Nolle Pros. | FINAL CHARGES DISMISSED ☐ on S.T. grounds ☐ W.P. ☐ WOP ☐ on def motion ☐ on gov't motion |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

## III. MAGISTRATE

| | | DATE | INITIAL/NO. |
|---|---|---|---|
| Search Warrant | Issued | | |
| | Return | | |
| Summons | Issued | | |
| | Served | | |
| Arrest Warrant Issued | | | |
| COMPLAINT | | | |

INITIAL APPEARANCE DATE | INITIAL/NO. | OUTCOME: ☐ DISMISSED ☐ HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT ☐ HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW

PRELIMINARY EXAMINATION OR ☐ REMOVAL HEARING — Date Scheduled / Date Held

☐ WAIVED ☐ NOT WAIVED | Tape Number

☐ INTERVENING INDICTMENT

Date of Arrest | OFFENSE (In Complaint) | JS 2 MAILED: 01-31-89 | JS 3 MAILED: 1-31-90

Show last names and suffix numbers of other defendants on same indictment/information:

01-ALFREDO S.:02-JOE LUIS S.03-JESUS ENRIQUEZ-S.;

RULE ☐ 20 ☐ 21 ☐ 40 ☐ In ☐ Out

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS

U.S. Attorney or Asst.

WILLIAM S. PRICE, USA

FRANK MICHAEL RINGER, AUSA

MACK K. MARTIN

Defense: 1 ☐ CJA. 2 XX Ret. 3 ☐ Waived. 4 ☐ Self. 5 ☐ Non / Other. 6 ☐ PD. 7 ☐ CD

DFT'S ADDRESS

213 W. Campbell Dr
Midwest City,OK 73110
405/737-5442

ATTY'S ADDRESS

Suite 360
119 N. Robinson Ave
OKC 73102
405/236-8888

SURETY

BAIL · RELEASE

PRE-INDICTMENT

Release Date
☐ Bail Denied ☐ Fugitive ☐ Pers. Rec. ☐ PSA
AMOUNT SET $
Date Set
☐ Bail Not Made
Date Bond Made
Conditions: ☐ 10% Dep. ☐ Surety Bnd ☐ Collateral ☐ 3rd Prty ☐ Other

POST-INDICTMENT

Release Date
☐ Bail Denied ☐ Fugitive ☐ Pers. Rec ☐ PSA
AMOUNT SET $50,000.00
Date Set 01-17-89
☐ Bail Not Made
Date Bond Made 01-17-89
Conditions: X 10% Dep. ☐ Surety Bnd ☐ Collateral ☐ 3rd Prty ☐ Other

FINE AND RESTITUTION PAYMENTS

☐ Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

APPEALS FEE PAYMENTS

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

U. S. vs 01-ALFREDO SAUCEDO 03-McKEEVER
02-JOE LUIS SAUCEDO 04-CHADWICK

| Yr. | Docket No. | Def. |
|---|---|---|
| 88 | 88-00275 | 04 |

| DATE | (Document No.) | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|---|---|
| 11-29-88 | - | ALL DFTS | ENTER Grand Jury rtn w/Indict; Order to file & issue warrants | |
| 11-29-88 | - | ALL DFTS | WARRANTS issued - na | |
| 11-29-88 | - | ALL DFTS | INDICTMENT | |
| 12-01-88 | 1. | SAUCEDO,A. | ENTRY OF APPEARANCE OF VIRGIL C. BLACK as cnsl for dft | |
| 12-01-88 | 2. | SAUCEDO,A. | GJ ARRAIGNMENT: dft app; fully advised; enters plea of NOT GUILTY: jury dkt wk of 01-09-89 mtns 12-09-88; resp 12-16-88; discov 12-08-88 prev detention order entered(HOWLAND)kb | |
| 12-01-88 | 3. | SAUCEDO,J. | GJ ARRAIGNMENT: dft app w/cnsl; fully advised; enters plea of NOT GUILTY: jury dkt wk of 01-09-89; mtns 12-09-88; resp 12-16-88; discov 12-08-88; bond prev set cont'd(HOWLAND)kb | |
| 12-02-88 | 4. | McKEEVER | GJ ARRAIGNMENT: dft app w/cnsl; fully advised; enters plea of NOT GUILTY: jury dkt wk of 01-09-88 mtns 12-09-88; resp 12-16-88; discov 12-08-88 bond prev set cont'd(HOWLAND)kb | |
| 12-02-88 | 5. | CHADWICK | GJ ARRAIGNMENT:dft app w/cnsl; fully advised; enters plea of NOT GUILTY: jury dkt wk of 01-09-89;mtns 12-09-88; resp 12-16-88; discov 12-08-88; bond prev set con'd(HOWLAND)kb | |
| 11-21-88 | 6. | MCKEEVER | APPOINTMENT OF Court Appointed Counsel | |
| 12-07-88 | 7. | SAUCEDO,A. | MOTION for amendment of detention order, by dft | |
| 12-07-88 | 8. | SAUCEDO,A. | ADOPTION of co-dft's brief, by dft | |
| 12-09-88 | 9. | SAUCEDO,J | MOTION for disclosure of citizen info, by dft | |
| 12-09-88 | 10. | SAUCEDO,J | BRIEF in support, by dft | |
| 12-09-88 | 11. | SAUCEDO,J. | MOTION & brief for disclosure of GJ testimony, by dft | |
| 12-09-88 | 12. | SAUCEDO,J | MOTION for individual voir dire exam, by dft | |
| 12-09-88 | 13. | SAUCEDO,J. | MEMORANDUM brief in support, by dft | |
| 12-09-88 | 14. | SAUCEDO,J | MOTION to suppress, by dft | |
| 12-09-88 | 15. | SAUCEDO,J | BRIEF in support, by dft | |
| 12-16-88 | 16. | SAUCEDO,A | NOTICE hrg on dft's mtn for amendment of detention order set Tues 12-20-88 9:00 am, - ne w/s | |
| 12-13-88 | 17. | McKEEVER | USM's rtn re warrant (exec 12-01-88) | |
| 12-13-88 | 18. | SAUCEDO,A. | USM's rtn re warrant (exec 11-29-88) | |
| 12-13-88 | 19. | CHADWICK | USM's rtn re warrant (exec 12-01-88) | |
| 12-19-88 | 20. | ALL DFTS | MOTION for additional time to respond to pre trial mtns, by plf | |
| 12-19-88 | 21. | ALL DFTS | ORDER plf GRANTED extension of time up to & including 12-23-88 to file responses to pre trial mtns (RUSSELL)ne | |
| 12-20-88 | 22. | SAUCEDO,A | HEARING on dft's mtn for amendment of detention order; ptys app; test hrd; arguments hrd; dft dft's motion DENIED; dft rmd to USM (RUSSELL)ne | |
| 12-23-88 | 23. | SAUCEDO,J. | RESPONSE to dft's mtn for disc of citizen info, by plf, -w/s | |
| 12-23-88 | 24. | SAUCEDO,j. | RESPONSE to dft's mtn for individual voir dire exam, by plf, -w/s | |
| 12-23-88 | 25. | SAUCEDO, J. | RESPONSE to dft's mtn to suppress, by plf, -w/s | |

| (a) Interval (per Section II) | (b) Start Date / End Date | (c) Ltr. Code | (d) Total Days |
|---|---|---|---|
| | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

| DATE | (Document No.) | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|---|
| 12-23-88 | 26. | SAUCEDO, J. | RESPONSE To dft's mtn for disc of GJ Testimony, by plf, -w/s | | | | |
| 12-30-88 | 27. | SAUCEDO,J. | ORDER DENYING dft's mtns for disclosure of GJ testimony and minutes and of the citizen informant's ID (RUSSELL) ne w/s | | | | |
| 12-30-88 | 28. | SAUCEDO,A. | NOTICE hearing on dft's mtn to suppress set Fri 01-06-89 2:30 pm bf Judge Russell- ne w/s | | | | |
| 01-04-89 | -- | McKEEVER | CHANGE OF PLEA bf Judge Russell set 9:15 am Monday 01-09-89 - ne w/s | | | | |
| 01-04-89 | -- | CHADWICK | CHANGE OF PLEA bf Judge Russell set 9:30 am Monday 01-09-89 - ne w/s | | | | |
| 01-05-89 | -- | ALFREDO S. JOE LUIS S. JESUS ENRIQUEZ S. HERNANDEZ & CASTEEL | ENTER Grand Jury w/Indict; Order to file and issue warrants | | | | |
| 01-05-89 | -- | ALFREDO S. JOE LUIS S. JESUS ENRIQUEZ S. HERNANDEZ CASTEEL | WARRANTS issued - na | | | | |
| 01-05-89 | -- | ALFREDO S. JOE LUIS S. JESUS ENRIQUEZ S. HERNANDEZ CASTEEL | SUPERSEDING INDICTMENT (SEALED) | | | | |
| 01-04-89 | 29. | ALL DFTS | PRAECIPE for subpoena, by dft | | | | |
| ~~01-05-89~~ | ~~30.~~ | ~~COLBERT~~ | ~~PETITION to enter plea of guilty, by dft~~ ERROR | | | | |
| 01-06-89 | 31. | JOE LUIS S. | GJ ARRAIGNMENT: dft app in person w/ret cnsl Jack Freeman; fully advised; enters plea of NOT GUILTY: jury dkt wk of 02-13-89; mtns 01-20-89; resp 01-27-89; discov 01-13-89 Cynthia Cranford PTS Officer; dft released on previous order (ARGO)cw | | | | |
| 01-06-89 | 32. | ALFREDO S. | GJ ARRAIGNMENT: dft app in cust w/ret cnsl Virgil Black; fully advised; enters plea of NOT GUILTY: jury dkt wk of 02-13-89; mtns 01-20-89; resp 01-27-89; discov 01-13-89 dft detained on previous order(ARGO)cw | | | | |
| 01-09-89 | 33. | McKEEVER | CHANGE OF PLEA: dft app w/ct apptd cnsl Susie Prtichett; waives Indict; waives jury; enters plea of GUILTY to Information; indict to be dism at time of sentencing; plea accpt & ref to prob off; stand on present bond (RUSSELL)ne | | | | |
| 01-09-89 | 34. | McKEEVER | WAIVER of jury, by dft | | | | |
| 01-09-89 | 35. | McKEEVER | WAIVER of Indictment, by dft | | | | |
| 01-09-89 | 36. | McKEEVER | PETITION to enter plea of guilty, by dft | | | | |
| 01-09-89 | 37. | CHADWICK | CHANGE OF PLEA: dft app w/ct appt cnsl Rand Eddy; waives Indict; waives jury; enters plea of GUILTY to Information; Indict to be dism at time of sentencing; plea accpt & ref to prob off; rmd to USM (RUSSELL)ne | | | | |

Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET U. S. vs

SAUCEDO ET AL

88 88-00275
Yr. | Docket No. | Def

| DATE | PROCEEDINGS (continued) (Document No.) | | |
|---|---|---|---|
| 01-09-89 | 38. | CHADWICK | WAIVER of jury, by dft |
| 01-09-89 | 39. | CHADWICK | WAIVER of indictment, by dft |
| 01-09-89 | 40. | CHADWICK | PETITION to enter plea of guilty, by dft |
| 01-09-89 | -- | McKEEVER & CHADWICK | INFORMATION |
| 01-09-89 | 41 | ALFREDO S. & JOE LUIS S. | ORDER OF DISMISSAL of Indictment rtn 11-29-88 as to these dfts (RUSSELL)(MICRO/JAN-89)ne |
| 01-17-89 | 42. | ALFREDO S. | USM's rtn re warrant (exec 01-06-89) |
| 01-17-89 | 43. | JOE LUIS S. | USM's rtn re warrant (exec 01-06-89) |
| 01-17-89 | 44. | JOS LUIS S. | USM's rtn re warrant on Orj Indict(exec 12-01-89) |
| 01-12-89 | 45. | JESUS E-S | GJ ARRAIGNMENT: dft app in cust w/ret cnsl Charles Yon(Local) & Gary Hill; Alex Juarez Interpreter; fully advised; enters plea of NOT GUILTY: jury dkt wk of 02-13-89; mtns 01-27-89; resp 02-03-89; discov 01-20-89; Bond set at $50,000.00-10% clks bond; travel is restricted to WD/OK, Northern & Western Dist of Tx; dft to submit to drug testing as dir by prob off; dft rmd to USM (ARGO)cw |
| 01-12-89 | 46. | JESUS E-S | INTERPRETER's written oath |
| 01-12-89 | 47. | JESUS E-S | ENTRY OF APPEARANCE of Charles Yon as local cnsl |
| 01-12-89 | 48. | JESUS E-S | ENTRY OF APPEARANCE of Gary Hill as out of state cnsl |
| 01-12-89 | 49. | JESUS E-S | ORDER setting conditions of rel(ARGO)cw |
| 01-12-89 | 50. | JESUS E-S | APPEARANCE BOND in amt of $50,000.00 - 10% (APPVD-ARGO)cw |
| 01-12-89 | -- | JESUS E-S | CLERK'S RECEIPT #77312 in amt of $5,000.00 10% clks bond on bhf of Jesus Enriquez-Saucedo fm Charles Yon - gw |
| 01-17-89 | 50. | HERNANDEZ | RECEIVED RULE 40 pprs fm ND/TX Amarillo, including Orj app bond; order setting cond of release cert cpy of dkt sheet - |
| 01-17-89 | 51. | CASTEEL | ENTRY OF APPEARANCE OF Mack K. Martin as cnsl for dft |
| 01-17-89 | 52. | CASTEEL | GJ ARRAIGNMENT: dft app w/ret cnsl Mack Martin fully advised; enters plea of NOT GUILTY: jury dkt wk of 03-13-89; mtns 02-07-89;resp 02-14-89; discov 01-31-89; upn govt's mtn for detention, hrg set for 4:00 pm; govt withdraws mtn, bond set at $50,000.00-10% clk's bond, by agreement(ARGO)cw |
| 01-17-89 | 53. | CASTEEL | ORDER setting cond of rel(ARGO)cw |
| 01-17-89 | -- | CASTEEL | APPEARANCE BOND in amt of $50,000.00-10% clks bond (APPVD-ARGO)cw |
| 01-17-89 | -- | CASTEEL | CLERK'S RECEIPT #77434 in amt of $5,000.00 fm Mike Casteel, 1329 NE 52nd OKC 73111, 427-3870 on bhf of dft - sd |
| 01-18-89 | 54. | JESUS E-S | USM's rtn re warrant (exec 01-12-89) |
| 01-19-89 | 55. | HERNANDEZ | GJ ARRAIGNMENT: dft app w/ct apptd cnsl Tom McCormick; enters plea of NOT GUILTY: jury dkt wk of 03-13-89; mtns 02-19-89; resp 02-16-89 discov 02-02-89; dft to submit to drug screening; travel restricted; rel on prev bond(ARGO)cw |

V. EXCLUDABLE DELAY
(a) Interval (per Section II) | (b) Start Date / End Date | (c) Ltr. Code | (d) Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

| DATE | (Document No.) | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|---|
| 01-19-89 | 56. | HERNANDEZ | ORDER FPD to furnish name of priv atty for appt to rep dft (ARGO)cw | | | | |
| 01-20-89 | 57. | JOE LUIS S. | MOTION for bill of particulars & brief in support, by dft | | | | |
| 01-20-89 | 58. | JOE LUIS S. | MOTION for individual voir dire exam, by dft | | | | |
| 01-20-89 | 59. | JOE LUIS S. | MEMORANDUM in support, by dft | | | | |
| 01-20-89 | 60. | JOE LUIS S | MOTION for disclosure of citizen informant, by dft | | | | |
| 01-20-89 | 61. | JOE LUIS S. | BRIEF in support, by dft | | | | |
| 01-20-89 | 62. | JOE LUIS S | MOTION to suppress, by dft | | | | |
| 01-20-89 | 63. | JOE LUIS S. | BRIEF in support, by dft | | | | |
| 01-19-89 | 64. | HERNANDEZ | ORDER setting conditions of release(ARGO)cw | | | | |
| 01-27-89 | 65 | JOE LUIS S. | RESPONSE to Dft, Joe Luis Saucedo's Mtn for Individual Voir Dire Exam, by plf, w/s | | | | |
| 01-27-89 | 66. | JOE LUIS S. | RESPONSE to Dft, Joe Luis Saucedo's Mtn for Disclosure of Citizen Informant, w/s, by plf | | | | |
| 01-27-89 | 67. | JOE LUIS S. | RESPONSE to Dft, Joe Luis Saucedo's mtn for Bill of Parts, by plf, w/s | | | ] | |
| 01-27-89 | 68. | JOE LUIS S. | RESPONSE to Dft, Joe Luis Saucedo's Mtn to Suppress, by plf, w/s | | | | |
| 01-27-89 | 69. | HERNANDEZ | USM's rtn re warrant (exec 01-10-89) | | | | |
| 01-27-89 | 70. | CASTEEL | USM's rtn re warrant (exec 01-17-89) | | | | |
| 01-31-89 | 71. | SAUCEDO JL | NOTICE hrg on dft's mtn to suppress,mtn for disclosure of citizen informant set bf Judge Russell Fri 02-03-89 1:30 pm - ne w/s | | | | |
| 02-01-89 | 72. | ALL DFTS | MEMORANDUM to issue 1 trial subp, by plf | | | | |
| 02-01-89 | 73. | HERNANDEZ | MEMORANDUM of reciprocal discovery, by dft | | | | |
| 02-01-89 | 74. | ALL DFTS | MEMORANDUM to issue 7 subp, by plf | | | | |
| 02-01-89 | 75. | ALL DFTS | MEMORANDUM to issue 3 trial subp, by plf | | | | |
| 02-03-89 | 76. | CASTEEL | MEMORANDUM of reciprocal discovery, by dft | | | | |
| 02-03-89 | 77. | JOE LUIS S. | HEARING on dft's mtn to suppress & mtn for informant disclosure; ptys app w/ cnsl; test hrd; ptys rest; dft's exhib 1 adm; mtn to suppress is DENIED & mtn for disclosure is DENIED; dft's mtn for bill of particulars is DENIED (RUSSELL)ne | | | | |
| 02-03-89 | 78. | McKEEVER | NOTICE of disclosure of presentence rpt | | | | |
| 02-07-89 | 79. | ALL DFTS | PRAECIPE for & issd (1) subp, by plf | | | | |
| 02-13-89 | 80. | HERNANDEZ | CJA20 apptg Thomas D. McCormick as cnsl for dft (ARGO)na | | | | |
| 02-15-89 | 81. | SAUCEDO,J & SAUCEDO,A | MOTION for continuance of trial, by dfts | | | | |
| 02-15-89 | 82. | SAUCEDO,J. & SAUCEDO,A. | ORDER trial of case continued & rescheduled for 02-27-89 9:00 am (RUSSELL)ne w/s | | | | |
| 02-16-89 | 83. | CHADWICK | NOTICE of disclosure of presentence report | | | | |
| 02-24-89 | 84. | McKEEVER | NOTICE sentencing of dft bf Judge Russell set Thurs 03-02-89 - ne w/s | | | | |
| 02-27-89 | 85. | SAUCEDO,A. | ENTRY OF APPEARANCE of Charles C. Yon as cnsl | | | | |
| 02-27-89 | 86. | SAUCEDO,A. | ENTRY OF APPEARANCE of Gary Hill & Robert Ramos as cnsl | | | | |
| 02-27-89 | 87. | SAUCEDO,J. | CHANGE OF PLEA: dft app w/cnsl; enters plea of GUILTY to ct 20; waives jury; plea accpt & ref to prob off; cts 1,2,3,11,12,14,17,18,21,23 & 24 to be dism at time of sent;stand on pres bond (RUSSELL)ne | | | | |

Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

U. S. vs SAUCEDO ET AL

88 88-00275
Yr. Docket No. Def

| DATE | (Document No.) | | PROCEEDINGS (continued) |
| --- | --- | --- | --- |
| 02-27-89 | 88. | SAUCEDO,A. | CHANGE OF PLEA: dft app w/cnsl; asks & gnt lv to w/d plea of not guilty to ct 20; waives jury; enters plea of GUILTY to ct 20 & no contest to ct 24; plea accpt & ref to prob off; cts 1,2,3,4,6,13,14,18,19,21,22 & 24 to be dism at time of sent; rmd to USM (RUSSELL)ne |
| 02-27-89 | 89. | SAUCEDO,A | WAIVER of jury, by dft |
| 02-27-89 | 90. | SAUCEDO,J. | WAIVER of jury, by dft |
| 02-27-89 | 91. | SAUCEDO,J. | PETITION to enter plea of guilty, by dft |
| 02-27-89 | 92. | SAUCEDO,A. | PETITION to enter plea of guilty, by dft |
| 02-27-89 | -- | JESES E-S | BENCH WARRANT issued - ne |
| 02-27-89 | 93. | CASTEEL | MOTION for continuance of jury trial w/Waiver of Speedy Trial executed by dft attached, by dft |
| 02-27-89 | 94. | CASTEEL | ORDER jury trial continued fm 03-13-89 to 05-01-89 (RUSSELL)na w/s |
| 02-28-89 | 95. | CHADWICK | NOTICE sentencing of dft bf Judge Russell set Wed 03-08-89 1:30 pm - ne w/s |
| 02-27-89 | 96. | CASTEEL | ORDER jury trial continued fm 03-13-89 to 05-01-89(RUSSELL)na w/s |
| 03-02-89 | 97. | McKEEVER | SENTENCING: dft app w/ct apptd cnsl Susie Pritchett; stmts made; dft sent to cust of BOP for 12 months; upn expiration of sent imposed herein, dft shall service spec release term of 1 year; dft to pay $50.00 S/A fee; execution of sent stayed until 12:00 noon 03-20-89 at which time dft's ct app bond will be exonerated; dft is to remain on present bond until he rpts to disgn prison; Indict dism per order filed (RUSSELL)ne |
| 03-03-89 | 98. | McKEEVER | JUDGMENT INCLUDING SENTENCE UNDER THE SENTENCING REFORM ACT (RUSSELL)(MICRO/MAR-89)ne |
| 03-02-89 | 99. | McKEEVER | ORDER OF DISMISSAL(RUSSELL)(MICRO/MAR-89)ne |
| 03-08-89 | 100. | CHADWICK | SENTENCING: dft app w/ct apptd cnsl Rand Eddy; stmts made; dft sent to BOP for 8 months; upn expiration of sent dft shall service special release term of 1 year; dft to pay $50.00 S/A exec of sent stayed until 2:00 pm 03-29-89 at which time dft's ct app bond will be exonerated; dft to remain on present bond until he rpts to design prison; Indict dism per order filed (RUSSELL)ne |
| 03-08-89 | 101. | CHADWICK | JUDGMENT INCLUDING SENTENCE UNDER THE SENTENCING REFORM ACT(RUSSELL)(MICRO/MAR-89)ne |
| 03-08-89 | 102. | CHADWICK | ORDER OF DISMISSAL of Indict rtn 11-29-88 (RUSSELL)(MICRO/MAR-89)ne |
| 03-08-89 | --- | CHADWICK | CLERK's RECEIPT #78748 in amt of $50.00 fm Jeff Chadwick (pmt of S/A) - kk |
| 03-10-89 | 103. | HERNANDEZ | APPLICATION for travel & subsistence expenses, by dft |
| 03-10-89 | 104. | HERNANDEZ | BRIEF in support, by dft |
| 03-10-89 | 105. | HERNANDEZ | ORDER USM dir to furnish dft w/either noncustodial transp or w/transp & subsistence exp fm Childress Tx to OKC & rtn(RUSSELL)kk |

V. EXCLUDABLE DELAY

| (a) | (b) | (c) | (d) |
| --- | --- | --- | --- |
| Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

| DATE | (Document No.) | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|---|
| 03-10-89 | 106. | HERNANDEZ | NOTICE change of plea bf Judge Russell set Tues 03-14-89 9:15 am - ne w/s | | | | |
| 03-14-89 | 107. | HERNANDEZ | CHANGE OF PLEA: dft app w/cnsl Tom McCormick; waives Indict; waives jury; enters plea of GUILTY to Superseding Information; cts 2,3 & 13 of Indict to be dism at time of sent; plea accpt & ref to prob off; stand on present bond(RUSSELL)ne | | | | |
| 03-14-89 | 108. | HERNANDEZ | WAIVER of jury, by dft | | | | |
| 03-13-89 | 109. | HERNANDEZ | WAIVER of Indictment, by dft | | | | |
| 03-13-89 | 110. | HERNANDEZ | PETITION to enter plea of guilty, by dft | | | | |
| 03-13-89 | --- | HERNANDEZ | INFORMATION (18:1952) | | | | |
| 03-27-89 | 111. | SAUCEDO | NOTICE of Disclosure of Present Report, by Prob Off | | | | |
| 03-29-89 | 112. | MCKEEVER | USM'S Rtn re confinement; dft dlvd to FPC at LaTuna, Anthony, TX on 03-20-89 | | | | |
| 04-03-89 | 113. | SAUCEDO,JL | NOTICE of disclosure of presentence report | | | | |
| 04-06-89 | 114. | SAUCEDO,A | OBJECTION to pre sentence report, by dft | | | | |
| 04-10-89 | 115. | CHADWICK | USM's rtn re judgment (dft del 03-29-89 to FCI La Tuna) | | | | |
| 04-10-89 | 116. | SAUCEDO,JL | OBJECTION to pre sentence rpt or in the alternative, mtn to w/d plea of guilty, by dft | | | | |
| 04-17-89 | 117. | SAUCEDO,JL | NOTICE sentencing bf Judge Russell set Wed 04-26-89 2:00 pm - ne w/s | | | | |
| 04-17-89 | 118. | SAUCEDO,A | NOTICE sentencing bf Judge Russell set Tues 04-25-89 1:30 pm - ne w/s | | | | |
| 04-21-89 | 119. | SAUCEDO,A & SAUCEDO,JL | NOTICE sentencing on both dfts set Wed 05-03-89 9:30 am - ne w/s | | | | |
| 04-21-89 | 120. | HERNANDEZ | NOTICE of disclosure of presentence report | | | | |
| 04-26-89 | 121. | CASTEEL | ORDER the court finds the ends of Justice will be served by GRANTING joint app for cont of jury trial 18:3161(h)(8)(A); jury trial continued fm 05-01-89 until 07-10-89(RUSSELL)kk w/s | | | | |
| 04-27-89 | 122. | McKEEVER | CJA20 in amt of $1,119.38 on bhf of Susie Pritchett(APPVD-RUSSELL)na | | | | |
| 05-04-89 | 123, | SAUCEDO,JL | ORDER time for sent of dft extended to future date to be set by the Court(RUSSELL)ne w/s | | | | |
| 05-04-89 | 124. | SAUCEDO,A. | ORDER time for sent of dft extended to future date to be set by the Court(RUSSELL)ne | | | | |
| 05-04-89 | 125. | SAUCEDO,A & SAUCEDO,JL | NOTICE sentencing dft both dfts set Tues 05-16-89 8:30 am bf Judge Russell - ne w/s | | | | |
| 05-04-89 | 126. | HERNANDEZ | NOTICE sent of dft bf Judge Russell set Fri 05-12-89 9:00 am - ne w/s | | | | |
| 05-12-89 | 127. | HERNANDEZ | SENTENCING: dft app w/ct apptd cnsl Tom McCormick; stmts made; dft sent to cust of BOP for 6 months to be followed w/a 2 yr supv release; pay $50.00 S/A fee; exec of sent stayed until 05-30-89 at which time dft's ct app bond will be exonerated; dft to remain on present bond until he rpts to design prison; Indict dism per order filed(RUSSELL)ne | | | | |
| 05-12-89 | 128. | HERNANDEZ | JUDGMENT INCLUDING SENTENCE UNDER THE SENTENCING REFORM ACT(RUSSELL)(MICRO/MAY-89)ne | | | | |
| 05-12-89 | 129. | HERNANDEZ | ORDER OF DISMISSAL of Indict of 01-05-89(RUSSELL)(MICRO/MAY-89)ne | | | | |

Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET ▷ U. S. vs SAUCEDO ET AL

8 88-00275

Yr. | Docket No. | Def.

| DATE | PROCEEDINGS (continued) (Document No.) | | | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|---|
| 05-16-89 | 130. | SAUCEDO,JL | SENTENCING: dft app w/ct apptd cnsl Jack Freeman & Joe Baloat; requests lv to w/d plea of guilty to ct 20; args hrd; gvot ordered to rpt to the Ct by 05-19-89 what wit would be available for trial; Ct takes matter under advisement(RUSSELL)ne | | | | |
| 05-16-89 | 131. | SAUCEDO,A | SENTENCING: dft app w/ct apptd cnsl Charles Yon; dft requests lv to w/d plea of guilty to ct 20; args hrd; govt to rpt to Ct by 05-19-89 what wit can be available for trial; Ct takes matter under advisement(RUSSELL)ne | | | | |
| 05-24-89 | 131. | HERNANDEZ | CJA20 in amt of $1,190.25 on bhf of Thomas D. McCormick as cnsl for dft (APPVD-RUSSELL)na] | | | | |
| 06-02-89 | 132. | SAUCEDO,A & SAUCEDO,JL | ORDER dfts have moved to w/d pleas of guilty on basis attys failed to properly advise them re sentencing; the Ct believes in this unusual circumstance dfts should be allowed to do so as this is buttressed by the fact govt will suffer no prej by such w/d; this case is set for trial 06-19-89 9:30 am(RUSSELL)ne w/s | | | | |
| 06-05-89 | 134. | SAUCEDO,A. & SAUCEDO,JL | MEMORANDUM to issue 7 trial subp, by plf | | | | |
| 06-06-89 | 135. | SAUCEDO,A. & SAUCEDO,JL | APPLICATION & ORDER for WHCAT(USM dir to produce Roy Wayne McKeever material witness bf this Ct 06-14-89 2:30 pm (THOMPSON)for (RUSSELL)sd | | | | |
| 06-06-89 | 136. | SAUCEDO,A. & SAUCEDO,JL | APPLICATION & ORDER for WHCAT(USM dir to produce Jeffrey Glen Chadwick, material witness bf this Ct 06-14-89 1:30 pm(THOMPSON) for (RUSSELL)sd | | | | |
| 06-06-89 | 137. | SAUCEDO,A. & SAUCEDO,JL | APPLICATION & ORDER for WHCAT(USM dir to produce Charles Hernan Hernandez, material witness bf this Ct 06-14-89 1:30 pm(THOMPSON) for (RUSSELL)sd | | | | |
| 06-08-89 | 138. | HERNANDEZ | USM's rtn re J&C (dft del 05-30-89 to FPC Big Spring, Tx) | | | | |
| 06-13-89 | --- | SAUCEDO,A & SAUCEDO,JL | CRIMINAL trial dkt bf Judge Owen M. Panner set Wed 06-14-89 9:30 am - ly w/s | | | | |
| 06-14-89 | 139. | SAUCEDO,JL | TRIAL BRIEF, by dft | | | | |
| 06-14-89 | 140. | SAUCEDO,JL | JURY Instructions, by dft | | | | |
| 06-15-89 | 141. | SAUCEDO,JL & SAUCEDO,A | GOVERNMENT'S proposed jury instructions, by plf | | | | |
| 06-14-89 | 142. | SAUCEDO,A. & SAUCEDO,JL | JURY TRIAL: dfts app w/cnsl; ptys announce ready; jury empaneled; Ct adj to 8:00 am 06-15-89(PANNER)ly | | | | |
| 06-15-89 | 143. | SAUCEDO,A. & SAUCEDO,J. | FURTHER JURY TRIAL: opening stmts; plf presents case in chief w/test of wit; Ct adj to 8:00 am 06-16-89(PANNER)ly | | | | |
| 06-16-89 | 144. | SAUCEDO,A. | CHANGE OF PLEA: dft app w/cnsl; fully apprised; asks & gntd lv to w/d plea of not guilty to ct 20 of Indict; enters plea of GUILTY to ct 20; plea accpt & ref to prob off; dft waives jury; govt will move | | | | |

Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

| DATE | (Document No.) | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|---|
| 06-16-89 | 144. | continued | to dism remaining cts; dft agrees to forfeit all claims to $26,590.00 cash; dft waives 10 day notice of present rpt disclosure; SENTENCING set 8:30 am 06-20-89; dft may have contact visit w/family; dft rmd to USM(PANNER)ly | | | | |
| 06-16-89 | 145. | SAUCEDO,JL | CHANGE OF PLEA: dft app w/cnsl; fully apprised; waives jury; asks & gntd lv to w/d plea of not guilty to ct 20 of Indict; enters plea of GUILTY to ct 20; plea accpt & ref to prob office; govt will move to dism remaining cts of Indict; dft waives 10 day notice of present rpt disclosure; dft forfeits all claim, title & interest to red 1983 Ford pick up truck; SENTENCING set 8:30 am 06-20-89; stand on present bond(PANNER)ly | | | | |
| 06-16-89 | -- | SAUCEDO,A & SAUCEDO,JL | SENTENCING set Tues 06-20-89 8:30 am bf Judge Owen M. Panner - ly w/s | | | | |
| 06-16-89 | --<br>146.<br>147.<br>148. | SAUCEDO,A & SAUCEDO,JL | RETURN OF SERVICE on subp to the following;<br>Lowell Ray Thompson exec 06-14-89<br>Michael Bolkenstyn exec 06-14-89<br>Michelle Vargas exec 06-14-89 | | | | |
| 06-16-89 | --- | SAUCEDO,A & SAUCEDO,JL | REVISED DOCKET sentencing bf Judge Panner set 9:30 am Tues 06-20-89 - ly w/s | | | | |
| 06-20-89 | 149. | SAUCEDO,A | SENTENCING: dft app w/ret cnsl Charles Yon stmts made; dft sent to cust of BOP for 140 mo upn rel fm imp dft to be placed on supv rel for 4 yrs; dft to be credited for his conf since 11-17-88 toward this sent; Ct recommends conf at Big Spring or La Tuna; rmd to USM pay $50.00 S/A FEE (PANNER)ly | | | | |
| 06-20-89 | 150. | SAUCEDO,A | JUDGMENT INCLUDING SENTENCE UNDER THE SENTENCING REFORM ACT(PANNER)(MICRO/JUNE-89)ly | | | | |
| 06-20-89 | 151. | SAUCEDO,A | ORDER OF DISMISSAL of cts 1,2,3,4,6,13,14,18, 19,21,22 & 24 of Indict(PANNER)ly | | | | |
| 06-20-89 | 152. | SAUCEDO ,JL<br>Resentenced 2/28/92 | SENTENCING; dft app w/ret cnsl Jack Freeman stmts made; dft sent to cust of BOP for 130 mo pay $50.00 S/A fee; upn rel fm imp dft to be placed on supv rel for 4 yrs; Ct recommends incarceration at Big Springs or La Tuna; dft shall sur for serv of sent at instit design by BOP on or bf 12:00 noon 07-11-89 at which time his bond will be exonerated (PANNER)ly | | | | |
| 06-20-89 | 153. | SAUCEDO,JL | JUDGMENT INCLUDING SENTENCE UNDER THE SENTENCING REFROM ACT(PANNER(MICRO/JUNE-89)ly | | | | |
| 06-20-89 | 154. | SAUCEDO,JL | ORDER OF DISMISSAL of cts 1,2,3,11,12,14,17 18,21,23 & 24 of INDICT(PANNER)(MICRO/JUNE-89)ly | | | | |
| 06-21-89 | 155. | SAUCEDO,JL & SAUCEDO,A | PRELIMINARY ORDER OF FORFEITURE of $26,591.00 & 1983 Ford F-150 pick up truck(PANNER) (MICRO/JUNE-89)ly | | | | |
| 06-27-89 | ---<br>156.<br>157.<br>158.<br>159. | SAUCEDO,JL & SAUCEDO,A | RETURN OF SERVICE on subp to the following:<br>Det Mark Danner exec 06-05-89<br>Don Hall exec 06-07-89<br>Terry Casteel exec 06-07-89<br>Richard Dawes exec 06-07-89 | | | | |

Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days

AO 256A
UNITED STATES DISTRICT COURT
CRIMINAL DOCKET U. S. vs SAUCEDO ET AL

88 88=00275 R
Yr. | Docket No. | Def.

| DATE | PROCEEDINGS (continued) (Document No.) | | | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|---|
| 07-06-89 | 160. | CASTEEL | ORDER jury trial continued fm 07-10-89 until 09-11-89, the Ct further finds that the ends of justice served out weight the best interest of public & dft in a speedy trial; said mtn falls w/n 18:3161(h)(8)(A) providing for excluding periods of delay in computing time for trial(RUSSELL)kk w/s | | 07-10-89 / 09-11-89 | T / T | |
| 07-11-89 | 161. | SAUCEDO,A | MOTION for appointment of substitute custodian, by plf | | | | |
| 07-12-89 | 162. | SAUCEDO,A | ORDER the Okla City Police Dept, OKC is apptd substitute custodian for the USM's service re to the seizure of 1983 Red Ford F150-XKJ Pickup Truck bearing Texas Tax 875-8PT, and veh ID 1FTDF15G7DKA55972(RUSSELL)ne w/s | | | | |
| 07-13-89 | 162. | SAUCEDO,JL | USM's rtn re J&C (dft self commit 07-11-89 to FCI Ft. Worth, Tx) | | | | |
| 08-02-89 | 163. | SAUCEDO,JL | PUBLISHER'S Affidavit of Notice of Forfeiture in The Journal Record | | | | |
| 08-21-89 | 164. | CASTEEL | MOTION to reduce the $5,000.00 clk's bond to own recognizance bond, by dft | | | | |
| 08-21-89 | 165. | CASTEEL | ORDER bond of dft is modified from a $5,000.00 clks bond to a $5,000.00 signature bond, or w/all other terms cond rules or regs in full force & effect; IT IS FURTHER ORDERED the Clk of the Ct upn proper execution of the $5,000.00 OR bond by dft shall rtn to the dft the $5,000.00 on deposit therewith, upn proper shown of receipt(RUSSELL)kk ns | | | | |
| 09-07-89 | 166. | CASTEEL | ORDER the Ct finds that the ends of Justice will be served by continuing jury trial 18:3161(h)(8)(A) provides excludable period of delay; jury trial is continued fm 09-11-89 until 10-10-89(RUSSELL)na | | | | |
| 09-11-89 | 167. | SAUCEDO,A & | ORDER OF FORFEITURE(RUSSELL)(MICRO/SEPT-89)ja | | | | |
| 09-26-89 | 168. | SAUCEDO,A & SAUCEDO,J | MOTION for Order Nunc Pro Tunc amending & correcting order of forfeiture of 09-11-89, by plf | | | | |
| 10-05-89 | 169. | SAUCEDO,A & SAUCEDO,J. | ORDER the Order of Forfeiture entered 09-11-89 be amended as follows: delete last para on pg 1 & substite; delete paras 2 & 3 on pg 2, in their entirety; renumber para 4 on pg 3 to para 2; in all other respects said Order of forfeiture shall remain in full force & effect (RUSSELL) SD NS | | | | |
| 10-05-89 | 170. | CASTEEL | ORDER jury trial continued fm 10-11-89 until 11-13-89; this falls w/n 18:3161(h)(8)(A) providing excluding periods of delay as this action best meets interest of public & dft in a speedy trial (PHILLIPS)na ns | | | | |
| 11-14-89 | 171. | CASTEEL | NOTICE change of plea bf Judge Russell set Thurs 11-16-89 9:00 am - ne w/s | | | | |
| 11-16-89 | 172. | CASTEEL | CHANGE OF PLEA: dft app w/priv cnsl Mack Martin; fully advised; waives jury; asks & gntd lv to w/d plea of not guilty to ct 5; enters | | | | |

Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

| DATE | (Document No.) | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|---|
| 11-16-89 | cont; | CASTEEL | enters plea of GUILTY to ct 5; plea accpt & ref to prob off; stand on present bond(RUSSELL)ne | | | | |
| 11-16-89 | 173. | CASTEEL | WAIVER of jury, by dft | | | | |
| 11-16-89 | 174. | CASTEEL | PETITION to enter plea of guilty, by dft | | | | |
| 11-16-89 | 175. | CASTEEL | PLEA AGREEMENT | | | | |
| 12-18-89 | 176. | CASTEEL | NOTICE of disclosure of presentence report | | | | |
| 01-05-90 | 177. | CASTEEL | MOTION of dft for downward departure fm fed sentencing guidelines, by dft | | | | |
| 01-09-90 | 178. | CASTEEL | NOTICE sentencing of dft bf Judge Russell set Tues 01-16-90 8:45 am - ne w/s | | | | |
| 01-08-90 | 179. | CASTEEL | NOTICE of in camera filing of govt's mtn for departure fm sent guidelines, by plf (SEALED-IN VAULT) | | | | |
| 01-12-90 | 180. | CASTEEL | SENTENCING: dft app w/cnsl Mack Martin; prob rpt reviewed; dft sent to cust BOP for 12 months upn expir of sent imp dft shall serve term of 3 yr supb rel; dft to pay $50.00 S/A fee; adv of ri to appeal; exec of sent stayed until 12:00 noon 02-05-90 at which time dft's ct app bond will be exonerated; dft to remain on present bond until he rpts to design prison(RUSSELL)ne | | | | |
| 01-12-90 | 181. | CASTEEL | JUDGMENT INCLUDING SENTENCE UNDER THE SENTENCING REFORM ACT (RUSSELL)(MICRO/JAN-90)ne | | | | |
| 01-17-90 | 182. | CASTEEL | STATEMENT of reasons for imposing sentence(RUSSELL)n | | | | |
| 02-02-90 | 183. | CASTEEL | ORDER dft ordered to sur to FBP at the designated instit on or bf 02-15-90 12:00 noon as the Ct was advised dft's current sur date of 02-05-90 that problems have developed re dft's designated instit therefore Ct extends date of sur for 10 days (WEST)for (RUSSELL)eh | | | | |
| 02-09-90 | 184. | SAUCEDO,JL | POST-CONVICTION filing notification-kh | | | | |
| 02-09-90 | 185. | SAUCEDO,JL | MOTION pur to 28:2255 to vacate,set aside or correct sent by person in fed cust, by dft | | | | |
| 02-12-90 | 186. | SAUCEDO,JL | ORDER USAtty to file answer responding to 2255 w/n 20 days fm date hereof(ARGO)kh | | | | |
| 02-15-90 | 187. | CASTEEL | ORDER dft is ordered to sur to federal BOP at the designated instit on or bf 02-20-90 12:00 noon (RUSSELL)rw w/s | | | | |
| 02-2890 | 188 | SAUCEDO,JL | MOTION for additional time to respond to dft's 2255 mtn, by plf | | | | |
| 03-02-90 | 189. | SAUCEDO,JL | ORDER GRANTING plf until 03-27-90 in which to respond to dft's 2255 mtn(RUSSELL)ne w/s | | | | |
| 03-16-90 | 190. | SAUCEDO,JL | SECOND mtn for add time to resp to dft's 2255 mtn, by plf | | | | |
| 03-20-90 | 191. | SAUCEDO,JL | ORDER GRANTING plf until April 6, 1990 in which to respond to dft's 2255 mtn (RUSSELL)jy w/s | | | | |
| 04-06-90 | -- | SAUCEDO,A, SAUCEDO,JL | REPORTER'S transcript of guilty pleas Fri 06-16-89 bf Judger Panner /s/Tim Holmes,C.S.R.,C.M. | | | | |
| 04-06-90 | -- | SAUCEDO,A. SAUCEDO,JL | REPORTER'S transcript of sentencing bf Judge Panner 06-20-89/s/ Tim Holmes, C.S.R.,C.M. | | | | |

Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days

6

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
U. S. vs SAUCEDO ET AL

88 88-00275
Yr. | Docket No. | Def.

AO 256A

| DATE | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 04-06-90 | 192. SAUCEDO,JL THIRD mtn for add time to respond to dft's 2255 mtn, by plf | | | | |
| 04-09-90 | 193. SAUCEDO,JL ORDER GRANTING plf until 04-20-90 in which to respond to dft's 2255 mtn(RUSSELL)ne | | | | |
| 04-13-90 | 194. SAUCEDO,JL GOVERNMENT'S resp to dft's 2255 mtn, by plf | | | | |
| 04-19-90 | 195. ALL DFTS USM's rtn re forfeiture order filed 09-11-89; said order has been complied w/forfeitures completed /s/Stuart E. Earnest | | | | |
| 04-30-90 | 196. SAUCEDO,JL MEMORANDUM opinion & Order denying dft's 28:2255 mtn as Movant cannot now be heard to contradict assertions he made under oath. the record reflects movant did uinderstand consequences of his guilty plea & his plea was both counselled & voluntary, movant's offense level was discussed in open court at time he entered guilty plea; movant acknowledged he had discussed this w/his atty prior to ct hrg; thus movant's arguments are w/o merit(RUSSELL)(MICRO/APR-90)ne w/s | | | | |
| 04-09-90 | 197. CASTEEL USM's rtn re J&C (dft del 03-30-90 to FCI La Tuna, Anthony, TX) | | | | |
| 05-22-90 | 198 SAUCEDO,JL MOTION for Ord Nunc Pro Tunc Amending & Correcting Ord of Forfeiture of 09-11-89 as Corrected by Ord of 10-05-89 by USA -w/s eh (das) | | | | |
| 05-24-90 | 199 SAUCEDO,A. ORDER Amend & Correcting Ord of Forfeiture of 09-11-89 as Amend by Ord of 10-05-89; fur ord in all other respects Ord of Forfeiture ent 09-11-89 as amend by Ord of 10-05-89 shall remain in full force & effect (RUSSELL) jy (das) | | | | |
| 06-11-90 | 200 CASTEEL MOTION & Memo of Law for Correction of Sent by dft -w/s kk(das) | | | | |
| 06-13-90 | 201 CASTEEL ORDER DENYING dft's mtn for correction of sentence; the Ct knows of no legal authority or basis for amending its prior sentence and judgment(RUSSELL)ne w/s | | | | |
| 08-02-90 | 202 SAUCEDO,JL MOTION Pur 28:2255 to Vacate,Set Aside, or Correct Sent by a Person in Fed Cust by dft kh CIV-90-1246-R | | | | |
| 08-02-90 | 203 SAUCEDO,JL POST-Conv Filing Notification kh | | | | |
| 08-07-90 | 204 SAUCEDO,JL ORDER for Resp by USA to Mtn to Vacate, Set Aside or Correct Sent by a Person in Fed Cust pur to 28:2255 (CAUTHRON) kb | | | | |
| 8-27-90 | 205. SAUCEDO,JL GOVERNMENT'S resp to dft's mtn to correct sent pur to 28:2255, by plf | | | | |
| 08-30-90 | 206 SAUCEDO,JL ENTER Ord: dft may reply on or bfr 09-15-90 to govmt's resp (RUSSELL) rw | | | | |

Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | (Document No.) | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|---|
| 9-17-90 | 207. | SAUCEDO,JL | OBJECTIONS to govt's response to dft's 2255 mtn, by dft | | | | |
| 10-02-90 | 208 | SAUCEDO,JL | ORDER: ptys are dir to submit any letters, exhs, affidavits, or any other doc relevant to when, where, and under what circumstances an appeal of cs was discussed between dft & his atty. Ptys are given until 10-30-90 to expand the record, cpys of any letters, exhs, aff, or doc shall be submitted to pty against whom they are offered & that pty shall be given until 11-26-90 to admit or deny their correctness (RUSSELL) ne | | | | |
| 10-16-90 | 209. | McKEEVER | PETITION on probation & supv release & ORDER supervised release modified include a special condition as follows: dft shall participate in an alcohol treatment program as dir by prob off (RUSSELL)(MICRO/OCT-90)eh | | | | |
| 10-18-90 | 210 | SAUCEDO,JL | GOVERNMENT'S response to Ct's Order filed 10-02-90, by plf | | | | |
| 10-30-90 | 211 | SAUCEDO,JL | DEFENDANT'S Resp Pur to an Ord by the Ct as Per Rule 7 of the Rules Governing a 28:2255 Cs by dft -w/s kh | | | | |
| 11-14-90 | 212. | SAUCEDO,JL | GOVERNMENT'S response to ct's order pf 10-02-90, by plf | | | | |
| 11-28-90 | 213 | SAUCEDO,JL | ORDER: Clk is dir to mail required financial affidavit to movant along w/cpy of this ord; upon completion & filing of affidavit magistrate will appoint cnsl if financial inability to employ cnsl is established & it is in the interest of justice to do so (RUSSELL)ne | | | | |
| 12-03-90 | 214. | SAUCEDO,JL | ORDER FPD Bill Earley apptd to represent dft in all further proceedings unless and until relieved by order of the Courst(CAUTHRON)ljg w/s | | | | |
| 01-07-91 | 215 | SAUCEDO,JL | NOTICE of Status Conf sch for Thurs 01-17-91 at 9:30 a.m. Room 4003 bfr Mag Cauthron-lg | | | | |
| 01-17-91 | 216. | SAUCEDO,JL | PETITION for WHCAP by dft w/cpy of WHCAP commanding Warden of FCI El Reno to release dft to USM for attendance at evidentiary hrg 02-07-91 9:30 am (CAUTHRON)ljh | | | | |
| 01-17-91 | 217. | SAUCEDO,JL | STATUS CONFERENCE ptys app,Mike Ringer, AUSA and Bill Earley,AFPD dft's cnsl makes proposal to let dft file appeal to sentence; evid hrg set 02-07-91 9:30 am dft's cnsl to prepare Writ to have dft trans here for said hrg(CAUTHRON)ljg | | | | |
| 01-18-91 | 218. | SAUCEDO,JL | EX PARTE request for issuance of subp to Cindy Saucedo,Childress,Tx & Emilia Saucedo to appear bf Ct 02-07-91 9:30 am, by dft | | | | |
| ~~01-17-91~~ | ~~219~~ | ~~SAUCEDO,JL~~ | ~~ORDER for WHCAP(CAUTHRON)ljg~~ | | | | |

Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days

7

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET U. S. vs SAUCEDO ET AL

AO 256A

88-00275

Yr. | Docket No. | Def.

| DATE | (Document No.) | | PROCEEDINGS (continued) |
|---|---|---|---|
| 01-18-91 | 220. | SAUCEDO,JL | MEMORANDUM to issue 1 app subp, by plf |
| 01-22-91 | 221 | SAUCEDO,JL | ORDER: that subp be prepared & served upon Cindy Saucedo & Emilia Saucedo dir them to be present at ctrm of Robin J. Cauthron, USMagistrate on Thurs 02-07-91 at 9:30 a.m. to test as req at evidentiary hrg; issuance & serv of these subp shall be done w/o cost to indigent dft; costs incurred by process & fee of wits shall be pd in same manner in shich similar costs & fees are pd in cs of a wit subpoenaed on bhf of USA (RUSSELL)ne |
| 01-23-91 | 222 | SAUCEDO, JL | PRAECIPE FOR Subp (2) by dft kb |
| 02-04-91 | 223 | SAUCEDO,JL | MEMORANDUM of Law by dft -w/s -lg |
| 02-05-91 | -- | SAUCEDO, JL | USM'S Rtn of Serv re Subp -das |
| | 224 | | Cindy Saucedo exec 01-29-91 |
| | 225 | | Emilia Saucedo exec 01-29-91 |
| 02-07-91 | 226 | SAUCEDO,JL | EVIDENTIARY Hrg: cnsl app for plf Mike Ringer for dft Bill Earley; ptys announce ready; dft makes opening stmts, wits sworn; dfts admit exh #1 (cpy of trans); Ct takes evid under advisement; Ct to issue written opinion; wits for plf Jack Freeman & James Belote; wits for dft Joe Luis Saucedo & Cindy Saucedo (CAUTHRON)lg |
| 02-07-91 | 227 | SAUCEDO, JL | SUPPLEMENTAL Brf by dft -w/s -lg |
| 02-11-91 | 228 | SAUCEDO, JL | REPORT & Recommendation (CAUTHRON)lg |
| 02-19-91 | 229. | SAUCEDO,JL | OBJECTIONS to magistrate's report & recommendations filed 02-11-91, by dft |
| 03-13-91 | 230 | SAUCEDO,JL | USM'S rtn re WHCAP of dft -das |
| 03-19-91 | 231 | SAUCEDO, JL | ORDER: dft's mtn to vacate, set aside or correct sent pur to 28:2255 is GRANTED; dft's sent is vacated & is reimposed exactly as prev ent except that dft is hereby informed, in connection w/sent re-entered this date, that he has a rt to appeal sent in accordance w/18:3742 & if he is unable to pay cost of an appeal,to apply for lv to appeal *in forma pauperis*; dft fur advised that if he req,Ct Clk shall prepare & file forthwith a notice of appeal fm Dft's sent re-entered today on bhf of Dft (RUSSELL)(MICRO-MAR'91)lg |
| 3-28-91 | 232 | SAUCEDO, JL | NOTICE Of Appeal by dft fm ord ent 3-19-91-w/s |
| 4-2-91 | 233 | SAUCEDO, JL | CLERK'S ltr re serv of Notice of Appeal, w/cpy ltr & dkt sheet as prelim record to CCA & cnsl -sa |
| 4-4-91 | 234 | SAUCEDO,JL | NOTICE of transc ord (Earley) TR already on file in D.C., cc: CCA & cnsl-hm |
| 4-5-91 | 235 | SAUCEDO,JL | CLERK'S ltr to CCA & cnsl advise transc already on file, ROA ready to transmit-hm |
| 4-4-91 | 236 | SAUCEDO,JL | DESIGNATION of Record by dft cnsl, w/s -hm |
| 4-11-91 | 237 | SAUCEDO, JL | CLERK'S ltr transm record on appeal to CCA, 3 vols, w/cpy ltr & dkt sheet as index to cnsl -sa |

V. EXCLUDABLE DELAY

| (a) Interval (per Section II) | (b) Start Date / End Date | (c) Ltr. Code | (d) Total Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

| DATE | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 12-9-91 | 238 SAUCEDO, JL CCA'S cert cpy of judg & opin (remanded) (Baldock, Ebel & Anderson) #91-6126 -sa | | | | |
| 01-27-92 | 239 SAUCEDO, JL APPLICATION to sch resent date by dft -w/s -eh | | | | |
| 01-20-92 | 240 SAUCEDO,JL ORDER Scheduling Resent: resent sch for 02-13-92 at 9:00 a.m. (RUSSELL)ne -w/s | | | | |
| 02-04-92 | 241 SAUCEDO, JL ENTER ORDER: resent sch for 02-13-92 at 9:00 a.m. is stricken & reset for Fri 02-28-92 at 1:30 p.m. bfr Judge Russell(BY DIR OF JUDGE WE HV ENT ENT ORD)mm -w/s | | | | |
| 02-24-92 | 242 SAUCEDO,JL SENTENCING Memorandum by dft -w/s -eh | | | | |
| 02-28-92 | 243 SAUCEDO,JL **RESENTENCING**: dft apprs in person w/PD Wm.Earley; plf cnsl Mike Ringer, AUSA; Prob Rpt reviewed by cnsl & dft; dft sent to cust of BOP for (97)mos; superv rel of (4)yrs; spec cond: participate in drug aftercare program & rpt for drug test while on superv rel; pay S/A fee of $50.00; dft rem to USM; dft adv of rt to appeal & to appeal in f.p.; ct recommends El Reno, OK as place of confinement; test hrd of wit Don Hull, Debra Marshall (RUSSELL)ne | | | | |
| 02-28-92 | 244 SAUCEDO,JL **JUDGMENT IN A CRIMINAL CASE** (for off comm on or after 11-01-87)(RUSSELL)(MICRO-FEB'92)ja | | | | |
| 3-6-92 | 245 SAUCEDO,JL. NOTICE Of Appeal by dft fm judg ent 2-28-92-w/s | | | | |
| 3-9-92 | 246 SAUCEDO,JL CLERK'S ltr re serv of Notice of Appeal, w/cpy ltr, notice & dkt sheet as prelim record to CCA & cnsl -sa #92-6098 | | | | |
| 3-12-92 | 247 SAUCEDO,JL DESIGNATION Of Record on Appeal by dft's cnsl, Earley -eh | | | | |
| 3-13-92 | 248 SAUCEDO,JL NOTICE of transc ord (Earley)(ECD 4-13-92) (ord: 3-6-92) LaGrow, CSR, cc: CCA & cnsl -sa | | | | |
| 3-30-92 | 249 SAUCEDO, JL. TRANSCRIPT Of Resentencing 2-28-92, LaGrow, CSR, cc: CCA & cnsl -sa | | | | |
| 3-30-92 | 250 SAUCEDO, JL. CLERK'S ltr to CCA & cnsl advise transc rec'd, 1 vol, LaGrow, CSR, & record on appeal not ready to transmit -sa | | | | |
| 03-31-92 | 251 SAUCEDO,JL CJA 24 in amt of $98.00 on bhf of Alana S. LaGrow for resentencing (RUSSELL)bt | | | | |
| 5-8-92 | 252 SAUCEDO,A RESPONSE To Def's notice of appeal For Review Of Sent Pursuant To Title 18 USC S3742 by plf-w/s | | | | |
| 05-07-92 | 253 SAUCEDO,A NOTICE of Appeal for Review of Sent Pur to Title 18:3742 by dft -w/s -kh (18:2255) | | | | |
| 05-11-92 | 254 SAUCEDO,A POST-CONVICTION Filing Notification -kh | | | | |
| 05-20-92 | 255 SAUCEDO,A ORDER: for resp by USA to Mtn to Vactae, Set Aside or Correct Sent by a Person in Fed Cust, Pur to 28:2255 (BLASDEL)kh | | | | |
| 05-27-92 | 256 SAUCEDO, JL CLERK'S ltr transm record on appeal to CCA, 3 vols, w/cpy ltr & dkt sheet as index to cnsl -sa | | | | |
| 06-08-92 | 257 SAUCEDO,A ORDER: that plf-respondent is granted an addtl (10) days or until 06-18-92 in which to resp to dft-movant's Mtn pur to 28-2255 (BLASDEL)kb | | | | |
| 06-10-92 | 258 SAUCEDO,A REPLY of Dft to Resp of USAtty to Dft's Notice of Appeal -w/s -kh | | | | |
| 06-10-92 | 259 SAUCEDO,A MOTION to Vacate Ord & Issue New Ruling According to Statute by dft -w/s -kh | | | | |
| | | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

(8

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET U. S. vs SAUCEDO ET AL

88 - 275
Yr. Docket No. Def.

AO 256A

| DATE | PROCEEDINGS (continued) (Document No.) | | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| 06-18-92 | 260 SAUCEDO | USM'S rtn of serv re J&C(dft del on 02-28-92 to FCI at ERE)das | | | | |
| 06-18-92 | 261 SAUCEDO | RESPONSE to Dft's Notice of Appeal for Review of Sent Pur to Title 18 USC§3742 by plf -kb-w/s | | | | |
| 09-01-92 | 262 SAUCEDO | LETTER: Chng of Addr -das | | | | |
| 09/08/92 | 263 CASTEEL | REPORT & Ord Terminating Prob/Superv Rel Prior to Orig Exp Date (RUSSELL)(MICRO-SEPT'92)kb | | | | |
| 10-30-92 | 264 SAUCEDO | CCA'S cert cpy of ord & judg (affirmed)(Logan, Barrett & Ebel) #92-6098 | | | | |
| 1-15-93 | 265 SAUCEDO | CCA'S ltr advise the Clk of the Supreme Ct notified a petition for writ of cert was filed 1-4-93 & assign Supreme Ct #92-7132 -sa | | | | |
| 3-10-93 | 266 SAUCEDO | CCA'S ltr advise they rec'd notice the petition for writ of cert was denied by an order of the Supreme Ct on 2-22-93 -sa | | | | |
| 4/20/93 | 267 SAUCEDO | BRIEF in support of dft's mtn to vacate and correct sentence pursuant to 28 USC 2255 by dft w/s | | | | |
| 9/30/93 | 268 SAUCEDO,A | REPORT AND RECOMMENDATION that dft's mtn 2255 be grtd insofar as he requests vacation of his current sentence in accordance with US v. Saucedo, 950 F.2d 1508 (10th Cir. 1991) and denied w/respect to his request for return of forfeited property. It is further recommended that a resentencing hrg be set and that dft be resentenced in accordance w/the decision in US v. Saucedo, supra. The ptys are advised of their right to obj to this R&R on or before 10/15/93. Failure to file a timely obj waives the right to appeal fm a jgm of the dist ct based upon these findings & recommendations (BLASDEL) | | | | |
| 10/25/93 | 269 SAUCEDO,A | ORDER the R&R of the Magistrate Judge is adopted in its entirety. Dft's mtn 2255 is denied insofar as dft requests return of forfeited property. Dft's 2255 mtn to vacate his sentence is GRANTED. A resentencing hrg at which dft shall be resentenced in accordance with the dictates of US V.Saucedo,950 F.2d 1508 (10th Cir. 1991) is hereby set on Wednesday, 11/17/93 at 9:00am in Courtroom No. 2 (RUSSELL) | | | | |
| 11/18/93 | 270 SAUCEDO,A | ENTER ORDER: The resentencing of dft has been reset for Thursday, 12/16/93 at 9:00am. The dft is in Federal custody in Texas (RUSSELL) | | | | |
| 12/16/93 | 271 SAUCEDO,A | ATTORNEY APPEARANCE by Wm P Earley for dft | | | | |
| 12/16/93 | 272 SAUCEDO,A | RESENTENCING: Dft apprs in person with Wm Earley, plf's cnsl Mike Ringer; dft is sentenced to custody of BOP for 108 months; supervised release 4 yrs; participate in a drug aftercare program as directed by the prob ofc; dft remanded to USM; dft advised of right to appeal & to appeal IFP (RUSSELL) | | | | |

Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

| DATE | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 12/21/93 | 273. SAUCEDO,A JUDGMENT IN A CRIMINAL CASE (RUSSELL) | | | | |
| 1/28/94 | 274 SAUCEDO,A RETURN of svc re resentencing J&C exec on 7/10/89 to FCI at Big Spring TX | | | | |
| 8/5/99 | 275 SAUCEDO, J PETITION for Warrant for Offender Under Supervision (RUSSELL) | | | | |
| 8/5/99 | 276 SAUCEDO, J PRAECIPE for & issd 1 capias by USPO Kelly Black | | | | |
| 2/17/00 | 277 SAUCEDO, JL TRANSFER OF JURISDICTION to the WD/TX (RUSSELL) | | | | |
| 2/24/00 | 278. SAUCEDO, JL CLERK'S LETTER to WD/TX with original transfer of jurisdiction and certified copies of Superseding Indictment, J&C and docket sheet - hm | | | | |
| 4/17/02 | 279 SAUCEDO, J RETURN of service unexecuted on Joe Luis Saucedo | | | | |

Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days